| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| | | **TRANSFERRED FROM THE SOUTHERN DISTRICT OF TEXAS:** | |
| 2:07-CV-73702 | WALKER JAMES | James R. Baugh, et al. v. Cooper Industries, et al. | A92CA033 |
| 2:07-CV-73860 | RUIZ RAYMOND M | Ruiz, Harriett I., individually and on behalf of all the Heirs of Raymond M. Ruiz, Deceased, v. A. P. Green Industries, et al | H071563 |
| | | **TRANSFERRED FROM THE EASTERN DISTRICT OF TEXAS:** | |
| 2:07-CV-71472 | LINSCOMB JAMES G | James G. Inscomb, et al. v. Pittsburgh Corning Corporation, et al. | 90CV5000 |
| 2:07-CV-71472 | CIMINO CLAUDE | James G. Inscomb, et al. v. Pittsburgh Corning Corporation, et al. | B860456CA |
| 2:07-CV-71472 | SCREEN THOMAS A | James G. Inscomb, et al. v. Pittsburgh Corning Corporation, et al. | B860456CA |
| 2:07-CV-71472 | THIERHEIMER TERRANCE | James G. Inscomb, et al. v. Pittsburgh Corning Corporation, et al. | B860456CA |
| 2:07-CV-71914 | LEWIN SAMUEL L | Samuel L. Lewin v. American Export Lines, et al. | 196CV00100 |
| 2:07-CV-73396 | ARCHONDAKIS EMMANUEL | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| | BELL FRANK | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | CABRELLI LIVIO | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | CARGILL WILLIAM | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | CHRISTIANSON RICHARD | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | CLARKE JOHN | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | COMFORT ARTHUR | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | COOK GARRY | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | COX GEORGE | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | DRURY JOHN | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | FOELLER BRYAN | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | GAGNON PAUL | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | GILMOUR CAROL | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | HAY RAYMOND | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | HENDRY WILLIAM | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | HUGHES MORRIS | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | KATKIC IVAN | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | KINART GARRY | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | KLASSEN LARRY | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | KRAWCHUK KEN J | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | LADOUCEUR DAVID | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | LAMPEL JOHN PAUL | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | LAROSA AMBROGIO | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-73396 | LUNN IRVINE | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | LUTZER REINHARD | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | MCCLUGHAN ROBERT | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | MELOCHE KENNETH | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | MURCHISON SIMON | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | OLIVER DONALD | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | ROCKX ARNOLD | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | ROGERS EDWIN | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | ROSTERN ALBERT | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | ROWLES ALAN | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | SMALKO ANTHONY | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | SPICER LLOYD | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | STEPHENS RICHARD | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | TANG PETER | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | TESTER DONALD | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | WHITE JOHN | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | WILSON RONALD | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| 2:07-CV-73396 | WUTZKE ADOLF | Emmanuel Archondakis, et al. v. Foeller, et al. | 503CV139 |
| | | **TRANSFERRED FROM THE NORTHERN DISTRICT OF TEXAS:** | |
| 2:07-CV-69240 | TOUHEY MICHAEL | Therese Touhey Individually and on behalf of all the heirs of the Estate of Michael Touhey Deceased v. AP Green Industries, Inc. | 400CV566Y |
| 2:07-CV-69241 | RUSSELL ROBERT | Robert Russell v. A P Green Industriesl, Inc., et al. | 400CV567Y |
| 2:07-CV-69242 | BRUNO PIETRO | Divina Bruno, Individually and on behalf of all the Heirs of the Estate of Pietro Bruno, Deceased v. A.P. Green Industries, Inc., et al. | 400CV568A |
| 2:07-CV-69243 | MITCHELL JOSEPH | Nancy Mitchell, Individually and on behalf of all the Heirs of the Estate of Joseph Mitchell, Deceased v. AP Green Industries, Inc, et al. | 400CV569Y |
| 2:07-CV-69244 | CAUDLE GORDON | Gordon Caudle v. A.P. Green Industries, Inc., et al. | 400CV570A |
| 2:07-CV-69245 | DEMERIA ROBERT | Robert Demeria v. A.P. Green Industries, Inc., et al. | 400CV0571Y |
| 2:07-CV-69246 | MATSON JOHN | John Matson v. A.P. Green Industries, Inc., et al. | 400CV572Y |
| 2:07-CV-69247 | GERMAINE DARWYN | Sandra Germaine, Individually and on behalf of all the Heirs of the Estate of Darwyn Germaine, Deceased v. A.P. Green Industries, Inc., et al. | 400CV573A |
| 2:07-CV-69248 | DANSEREAU BERNARD | Bernard Dansereau v. A.P. Green Industries, Inc., et al. | 400CV0574Y |
| 2:07-CV-69249 | CHISHOLM BERNARD | Ethel Chisholm, Individually and on behalf of all the Heirs of the Estate of Bernard Chisholm, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0575Y |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69250 | SINCLAIR ALEXANDER | Maxin Sinclair, Individually and on behalf of all the Heirs of the Estate of Alexander Sinclair, Deceased v. A.P. Green Industries, Inc., et al. | 400CV576A |
| 2:07-CV-69251 | POSTERARO ANSELMO | Angela Posteraro, Individually and on behalf of all the Heirs of the Estate of Anselmo Posteraro, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0577A |
| 2:07-CV-69252 | FERRARA JAMES | Hazel Ferrara, Individually and on behalf of the heirs of the Estate of James Ferrara Deceased v. A.P. Green Industries, Inc., et al. | 400CV0578A |
| 2:07-CV-69253 | JEPP HEINRICH | Ella Jepp, Individually and on behalf of all the Heirs of the Estate of Heinrich Jepp, Deceased v. A P Green Industries, Inc., et al. | 400CV579Y |
| 2:07-CV-69254 | DOXTATER CLAUDE | Judy Doxtater, Individually and on behalf of all the heirs of the Estate of Claude Doxtater Deceased v. A.P. Green Industries, Inc., et al. | 400CV0580E |
| 2:07-CV-69255 | BELLEROSE EDWARD | Georgina Bellerose, Individually and on behalf of all the heirs of the Estate of Edward Bellerose Deceased v. A.P. Green Industries, Inc., et al. | 400CV581A |
| 2:07-CV-69256 | PETERSON JOHN | Ethel Peterson, Individually and on behalf of all the Heirs of the Estate of John Peterson Deceased v. A.P. Green Industries, Inc., et al. | 400CV0582Y |
| 2:07-CV-69257 | HANLY HAROLD | Harold Hanley, et al. v. A.P. Green Industries, Inc., et al. | 400CV0583Y |
| 2:07-CV-69258 | PIANEGONDA ENNIO | Ennio Pianegonda, et al. v. A.P. Green Industries, Inc., et al. | 400CV0584A |
| 2:07-CV-69259 | BOYKIW PETER | Evanna Boykiw, Individually and on behalf of all the Heirs of the Estate of Peter Boykiw Deceased v. A.P. Green Industries, Inc., et al. | 400CV0585A |
| 2:07-CV-69260 | COCKLE RICHARD | *Richard Cockle, et al. v. A.P. Green Industries, Inc., et al.* | 400CV0586A |
| 2:07-CV-69261 | O'CONNOR PATRICK | Patrick O'Connor v. A.P. Green Industries, Inc., et al. | 400CV0587Y |
| 2:07-CV-69262 | WIKSTROM VINCENT | Vincent Wikstrom v. A.P. Green Industries, Inc., et al. | 400CV588A |
| 2:07-CV-69263 | HILL KENNETH | Kenneth Hill, et al. v. A.P. Green Industries, Inc., et al. | 400CV0589Y |
| 2:07-CV-69264 | KEDDY EARL | Earl Keddy, et al. v. A.P. Green Industries, Inc., et al. | 400CV0590Y |
| 2:07-CV-69265 | PIEKOS ADOLPH | Adolph Piekos v. A.P. Green Industries, Inc., et al. | 400CV0591A |
| 2:07-CV-69266 | HAMM JAKE | Jack Hamm v. A.P. Green Industries, Inc., et al. | 400CV0592A |
| 2:07-CV-69267 | BODNAR TEDOR | Rose Bodnar, Individually and on behalf of all the Heirs of the Estate of Tedor Bodnar, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0593Y |
| 2:07-CV-69268 | ALLEN JOHN | John Allen, et al. v. A.P. Green Industries, Inc., et al. | 400CV0594A |
| 2:07-CV-69269 | WILCOX ALAN | Alan Wilcox, et al. v. A.P. Green Industries, Inc., et al. | 400CV0595A |
| 2:07-CV-69270 | COLLINGS WILLIAM | Lee Collings, Individually and on behalf of the Heirs of the Estate of William Collings Deceased v. A.P. Green Industries, Inc., et al. | 400CV0605Y |
| 2:07-CV-69271 | HEFFERNAN JAMES | James Heffernan, et al. v. A.P. Green Industries, Inc., et al. | 400CV0606A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69272 | SABOURIN CLIFFORD | Clifford Sabourin v. A.P. Green Industries, Inc., et al. | 400CV607A |
| 2:07-CV-69273 | BENDER WALTER | Walter Bender, et al. v. A.P. Green Industries, Inc., et al. | 400CV608Y |
| 2:07-CV-69274 | LOCKWOOD JOSEPH | Joseph Lockwood, et al. v. A.P. Green Industries, Inc., et al. | 400CV609A |
| 2:07-CV-69275 | COOMBES IVAN | Lynnell Roberts, Individually and on behalf of all the Heirs of the Estate of Ivan Coombes, Deceased v. A.P Green Industries, Inc., et al. | 400CV0610Y |
| 2:07-CV-69276 | PALFREY HARRY | Violet Palfrey, Individually and on behalf of all the Heirs of the Estate of Harry Palfrey, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0611Y |
| 2:07-CV-69277 | KOWAL EMILE | Robert Kowal, Individually and on behalf of all the Heirs of the Estate of Emile Kowal, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0612A |
| 2:07-CV-69278 | CLANCY JOHN | John Clancy v. A.P. Green Industries, Inc., et al. | 400CV613Y |
| 2:07-CV-69279 | GAGE LES | Les Gage, et al. v. A.P. Green Industries, Inc., et al. | 400CV614A |
| 2:07-CV-69280 | ZIVEC IVAN | Jeanette Zivec, Individually and on behalf of all the Heirs of the Estate of Ivan Zivec, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0615Y |
| 2:07-CV-69281 | MCCARTNEY ALLEN | Allen McCartney v. A.P. Green Industries, Inc., et al. | 400CV0616Y |
| 2:07-CV-69282 | HEIN ALLAN | Allan Hein, et al. v. A.P. Green Industries, Inc., et al. | 400CV617Y |
| 2:07-CV-69283 | WILLIAMS DONALD | Donald Williams et al v. A.P. Green Industries, Inc., et al. | 400CV618A |
| 2:07-CV-69284 | PTAK STEFAN | Stefan Ptak v. A.P. Green Industries, Inc., et al. | 400CV0619Y |
| 2:07-CV-69285 | EASTVELD PAUL | Paul Eastveld v. A.P. Green Industries, Inc., et al. | 400CV0620Y |
| 2:07-CV-69286 | MENCHINI BENITO | Benito Menchini, et al. v. A.P. Green Industries, Inc., et al. | 400CV0621Y |
| 2:07-CV-69287 | BONVILLE DENNIS | Dennis Bonville v. A.P. Green Industries, Inc., et al. | 400CV622A |
| 2:07-CV-69288 | TESSIER ROBERT | Robert Tessier, et al. v. A.P. Green Industries, Inc., et al. | 400CV0623Y |
| 2:07-CV-69289 | KONDAKOR ENDRE | Endre Kondakor v. A.P. Green Industries, Inc., et al. | 400CV0624Y |
| 2:07-CV-69290 | WILSON DONALD | Marlen Wilson, Individually and on behalf of all the Heirs of the Estate of Donald Wilson, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0625Y |
| 2:07-CV-69291 | NIELSEN JOHN | John Nielsen, et al. v. A.P. Green Industries, Inc., et al. | 400CV0626Y |
| 2:07-CV-69292 | MORRISEY CHARLES | Charles Morrisey, et al. v. A.P. Green Industries, Inc., et al. | 400CV0627A |
| 2:07-CV-69293 | REBELLATO ANGELO | Angelo Rebellato, et al. v. A.P. Green Industries, Inc., et al. | 400CV0628Y |
| 2:07-CV-69294 | SPRAAKMAN ROBERT | Robert Spraakman, et al. v. A.P. Green Industries, Inc., et al. | 400CV0629A |
| 2:07-CV-69295 | CORBETT PAUL | Ruth Corbett, Individually and on behalf of all the Heirs of the Estate of Paul Corbett, Deceaed v. A.P. Green Industries, Inc., et al. | 400CV0630A |
| 2:07-CV-69296 | RESCH JOHN | John Resch, et al. v. A.P. Green Industries, Inc., et al. | 400CV0631A |
| 2:07-CV-69297 | DENNIS DYSON | Dyson Dennis v. A.P. Green Industries, Inc., et al. | 400CV0632A |
| 2:07-CV-69298 | STEVENSON ROBERT | Robert Stevenson, et al. v. A.P. Green Industries, Inc., et al. | 400CV633A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69299 | WILSON THOMAS | Thomas Wilson, et al. v. A.P. Green Industries, Inc., et al. | 400CV0634Y |
| 2:07-CV-69300 | MORRIS JOSEPH | Joseph Morris, et al. v. A.P. Green Industries, Inc., et al. | 400CV0640A |
| 2:07-CV-69301 | SIKSTROM FREDERICK | Frederick Sikstrom, et al. v. A.P. Green Industries, Inc., et al. | 400CV0641A |
| 2:07-CV-69302 | SHARP JAMES | James Sharp, et al. v. A.P. Green Industries, Inc., et al. | 400CV0642A |
| 2:07-CV-69303 | CLAYBERT BRUCE | Bruce Claybert, et al. v. A.P. Green Industries, Inc., et al. | 400CV0643Y |
| 2:07-CV-69304 | CRAIG MARCEL | Marcel Craig, et al. v. A.P. Green Industries, Inc., et al. | 400CV0644Y |
| 2:07-CV-69305 | HOBBS MELVILLE | Elizabeth Hobbs, Individually and on behalf of all the Heirs of the Estate of Melville Hobbs, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0645Y |
| 2:07-CV-69306 | LANIUK VICTOR | Victor Laniuk v. A.P. Green Industries, Inc., et al. | 400CV0646Y |
| 2:07-CV-69307 | MACLELLAN PETER | Shauna MacLellan, Individually and on behalf of all the Heirs of the Estate of Peter MacLellan, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0647A |
| 2:07-CV-69308 | FALK BENI | Beni Falk, et al. v. A.P. Green Industries, Inc., et al. | 400CV0648A |
| 2:07-CV-69309 | ISMOND LAVERNE | Laverne Ismond v. Garlock Inc., et al. | 400CV0649Y |
| 2:07-CV-69310 | SCALETTA IGNAZIO | Salvatora Scaletta, Individually and on behalf of all the Heirs of the Estate of Ignazio Scaletta, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0650A |
| 2:07-CV-69311 | CARNELL REGINALD | Linda Savinwood, Individually and on behalf of all the Heirs of the Estate of Reginald Carnell, Deceased v. A P Green Industries, Inc., et al. | 400CV0651Y |
| 2:07-CV-69312 | LABBE EMILE | Marguerite Labbe, Individually and on behalf of all the Heirs of the Estate of Emile Labbe, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0652A |
| 2:07-CV-69313 | FOTI SEBASTIANO | Sebastiano Foti v. A.P. Green Industries, Inc., et al. | 400CV0653Y |
| 2:07-CV-69314 | DEMPSEY KEITH | Keith Dempsey v. A.P. Green Industries, Inc., et al. | 400CV0654A |
| 2:07-CV-69315 | GAUF ROBERT | Eileen Gauf, Individually and on behalf of all the Heirs of the Estate of Robert Gauf, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0655Y |
| 2:07-CV-69316 | MARS DANIEL | Margaret Mars, Individually and on behalf of all the Heirs of the Estate of Daniel Mars, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0656Y |
| 2:07-CV-69317 | MARLOW JAMES | Marion Marlow, Individually and on behalf of all the Heirs of the Estate of James Marlow, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0657Y |
| 2:07-CV-69318 | CHAPPLE WILLIAM | Myrna Chapple v. A.P. Green Industries, Inc., et al. | 400CV0658Y |
| 2:07-CV-69319 | STOCK HERBERT | Jean Stock, Individually and on behalf of all the Heirs of the Estate of Herbert Stock, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0659A |
| 2:07-CV-69320 | GRATZKI GUNTHER | Loretta Cailloux, Individually and on behalf of all the Heirs of the Estate of Gunther Gratzki, Deceased v. A P Green Industries, Inc., et al. | 400CV0660Y |
| 2:07-CV-69321 | PENNINGS HENRY | Wilhelmina Pennings, Individually and on behalf of all the Heirs of the Estate of Henry Pennings, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0661A |
| 2:07-CV-69322 | ZABURKOVEC FRANK | Frank Zaburkovec, et al. v. A.P. Green Industries, Inc., et al. | 400CV662Y |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69323 | SHEWCHUK CARL | Carl and Charlotte Shewchuk, et al. v. A.P. Green Industries, Inc., et al. | 400CV0663A |
| 2:07-CV-69324 | FRIESEN JACK | Jack and Lillian Friesen, et al. v. A.P. Green Industries, Inc., et al. | 400CV9664Y |
| 2:07-CV-69325 | DANCOCKS GEORGE | Doreen Dancocks, Individually and on behalf of all the Heirs of the Estate of George Dancocks, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0665A |
| 2:07-CV-69326 | JUDGE ARTHUR | Arthur Judge v. A.P. Green Industries, Inc., et al. | 400CV0666Y |
| 2:07-CV-69327 | QUINN FELIX | Therese Quinn, Individually and on behalf of all the Heirs of the Estate of Felix Quinn, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0667Y |
| 2:07-CV-69328 | BECKETT CHARLES | Charles and Audrey Beckett, et al. v. A.P. Green Industries, Inc., et al. | 400CV0668A |
| 2:07-CV-69329 | BERGLUND LEROY | Leroy and Rose Berglund, et al. v. A.P. Green Industries, Inc., et al. | 400CV0669A |
| 2:07-CV-69330 | VATH KEN | Ken and Joyce Vath, et al. v. A.P. Green Industries, Inc., et al. | 400CV0670Y |
| 2:07-CV-69331 | WILL JOHN | John and Margaret Will, et al. v. A.P. Green Industries, Inc., et al. | 400CV0671A |
| 2:07-CV-69332 | BOHNET HILBERT | Helen Bohnet, Individually and on behalf of all the Heirs of the Estate of Hilbert Bohnet, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0672Y |
| 2:07-CV-69333 | RYBA ERVIN | Ervin and Eleanor Ryba, et al. v. A.P. Green Industries, Inc., et al. | 400CV0673Y |
| 2:07-CV-69334 | JESKE ERIC | Lorna Jeske, Individually and on behalf of all the Heirs of the Estate of Eric Jeske, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0674A |
| 2:07-CV-69335 | FRIGAULT EDGAR | Bertha Frigault, Individually and on behalf of all the Heirs of the Estate of Edgar Frigault, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0675A |
| 2:07-CV-69336 | DEANS KENNETH | Kenneth and Francis Deans, et al. v. A.P. Green Industries, Inc., et al. | 400CV0676A |
| 2:07-CV-69337 | GIFFELS WILLIAM | Christiana Giffels, Individually and on behalf of all the Heirs of the Estate of William Giffels, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0677A |
| 2:07-CV-69338 | BROWN RICK | Rick and Donna Brown, et al. v. A.P. Green Industries, Inc., et al. | 400CV0678Y |
| 2:07-CV-69339 | PUNDYK HENRY | Hope Pundyk, Individually and on behalf of all the Heirs of the Estate of Henry Pundyk, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0679Y |
| 2:07-CV-69340 | PRICE ELMO | Elmo and Thelma Price, et al. v. A.P. Green Industries, Inc., et al. | 400CV0702Y |
| 2:07-CV-69341 | JOHNSON LEONARD | Phyllis Johnson, Individually and on behalf of all the Heirs of the Estate of Leonard Johnson, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0703E |
| 2:07-CV-69342 | REHLAU EWALD | Ewald and Lara Rehlau, et al. v. A.P. Green Industries, Inc., et al. | 400CV0704A |
| 2:07-CV-69343 | HILL DOUGLAS | Nancy Hill, Individually and on behalf of the Heirs of the Estate of Douglas Hill, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0705E |
| 2:07-CV-69344 | O'DONNELL DOUG | Margaret O'Donnell, Individually and on behalf of all the Heirs of the Estate of Doug O'Donnell, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0706A |
| 2:07-CV-69345 | HILL ROBERT | Robert and Shirley Hill, et al. v. A.P. Green Industries, Inc., et al. | 400CV0707E |
| 2:07-CV-69346 | STEVENSON GARY | Marie Stevenson, Individually and on behalf of all the Heirs of the Estate of Gary Stevenson, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0708A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69347 | CAIN ALEXANDER | Mary Cain, Individually and on behalf of all the Heirs of the Estate of Alexander Cain, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0709A |
| 2:07-CV-69348 | BONNETT DAVID | David and Mary Bonnett v. A.P. Green Industries, Inc., et al. | 400CV0710A |
| 2:07-CV-69349 | VERMAAK MIKE | Mike Vermaak, Individually and on behalf of all the Heirs of the Estate of Mike Vermaak, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0711A |
| 2:07-CV-69350 | ANDERSON THOMAS | Margaret Anderson, Individually and on behalf of all the Heirs of the Estate of Thomas Anderson, deceased v. A.P. Green Industries, Inc., et al. | 400CV0712A |
| 2:07-CV-69351 | KELLY EDWARD | Edward and Kate Kelly v. A.P. Green Industries, Inc., et al. | 400CV0713E |
| 2:07-CV-69352 | DUBUC JEAN-PIERRE | Pierrette Dubuc, Individually and on behalf of all the Heirs of the Estate of Jean-Pierre Dubuc, deceased v. A.P. Green Industries, Inc., et al. | 400CV0714Y |
| 2:07-CV-69353 | SHIPLACK TERRY | Terry and Peggy Shiplack v. A.P. Green Industries, Inc., et al. | 400CV0715A |
| 2:07-CV-69354 | GOURLAY CHARLES | Blanche Gourlay, Individually and on behalf of all the Heirs of the Estate of Charles Gourlay v. A.P. Green Industries, Inc., et al. | 400CV0716A |
| 2:07-CV-69355 | REDMOND ERNEST | Earnest and Doreen Redmond v. A.P. Green Industries, Inc., et al. | 400CV0717Y |
| 2:07-CV-69356 | KATERNICK PETER | Loretta Katernick, Individually and on behalf of all the Heirs of the Estate of Peter Katernick, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0718Y |
| 2:07-CV-69357 | TAYLOR RONALD | *Judy Taylor, Individually and on behalf of all the Heirs of the Estate of Ronald Taylor, Deceased v. A.P. Green Industries, Inc., et al.* | 400CV0719A |
| 2:07-CV-69358 | HOLMES WILLIAM | William and Bertha Holmes, et al. v. A.P. Green Industries, Inc., et al. | 400CV0720A |
| 2:07-CV-69359 | SLOAN LANGTRY | Doris Sloan, Individually and on behalf of the Heirs of the Estate of Langtry Sloan, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0721Y |
| 2:07-CV-69360 | SZCZEPANIK CHESTER | Helena Szczepanik, Individually and on behalf of all the Heirs of the Estate of Chester Szczepanik, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0722Y |
| 2:07-CV-69361 | PROCNER JOSEPH | Eva Procner, Individually and on behalf of all the Heirs of the Estate of Joseph Procner, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0723Y |
| 2:07-CV-69362 | ADAMS ERIC | Eric and Sylvia Adams v. A.P. Green Industries, Inc., et al. | 400CV0724A |
| 2:07-CV-69363 | GUELI GIACOMO | Giacomo and Gerlanda Gueli v. A.P. Green Industries, Inc., et al. | 400CV0725A |
| 2:07-CV-69364 | RAWLYK RAY | Ray and Jean Rawlyk v. A.P. Green Industries, Inc., et al. | 400CV0726Y |
| 2:07-CV-69365 | BRANLEY DONALD | Dylla Branley, Individually and on behalf of all the Heirs of the Estate of Donald Branley, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0727E |
| 2:07-CV-69366 | KOZODY MICHAEL | Michael and Alma Kozody v. A.P. Green Industries, Inc., et al. | 400CV0728Y |
| 2:07-CV-69367 | WATTS CHARLES | Maureen Watts, Individually and on behalf of all the Heirs of the Estate of Charles Watts, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0729Y |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69368 | DOUGLAS JAMES | Jean Douglas, Individually and on behalf of all the Heirs of the Estate of James Douglas, Deceased v. A.P. Green Industries, Inc., et al. | 400CV730A |
| 2:07-CV-69369 | HARPER ROBERT | Rieta Harper, Individually and on behalf of all the Heirs of the Estate of Robert Harper, Deceased v. A.P. Green Industries, Inc., et al. | 400CV731A |
| 2:07-CV-69370 | LULOFF VINCENT | Doretta Luloff, Individually and on behalf of all the Heirs of the Estate of Vincent Luloff, Deceased v. A.P. Green Industries, Inc., et al. | 400CV732Y |
| 2:07-CV-69371 | MCMILLAN MARTIN | Doreen Smith-McMillan, Individually and on behalf of all the Heirs of the Estate of Martin McMillan, Deceased v. A.P. Green Industries, Inc., et al. | 400CV733A |
| 2:07-CV-69372 | SOUCY ELSIME | Lucille Soucy, Individually and on behalf of all the Heirs of the Estate of Elsime Soucy, Deceased v. A.P. Green Industries, Inc., et al. | 400CV734Y |
| 2:07-CV-69373 | COOK DONN | Donn and Wendy Cook v. A.P. Green Industries, Inc., et al. | 400CV735E |
| 2:07-CV-69374 | DEVEAU VICTOR | Victor and Tracy Deveau v. A.P. Green Industries, Inc., et al. | 400CV736E |
| 2:07-CV-69375 | AMBERSON DAVID | Mitch Amberson, Individually and on behalf of all the Heirs of the Estate of David Amberson, Deceased v. A.P. Green Industries, Inc., et al. | 400CV737Y |
| 2:07-CV-69376 | PAKKALA DONALD | June Pakkala, Individually and on behalf of all the Heirs of the Estate of Donald Pakkala, Deceased v. A.P. Green Industries, Inc., et al. | 400CV738Y |
| 2:07-CV-69377 | PEACOCK ROY | Ella Peacock, Individually and on behalf of all the Heirs of the Estate of Roy Peacock, Deceased v. A.P. Green Industries, Inc., et al. | 400CV739Y |
| 2:07-CV-69378 | TEMPLE GEORGE | Jacqueline Temple, Individually and on behalf of all the Heirs of the Estate of George Temple, Deceased v. A.P. Green Industries, Inc., et al. | 400CV740Y |
| 2:07-CV-69379 | COMPTON PETER | Janette Compton, Individually and on behalf of all the Heirs of the Estate of Peter Compton, Deceased v. A.P. Green Industries, Inc., et al. | 400CV741A |
| 2:07-CV-69380 | SCHADEK ALBERT | Albert and Edeltraud Schadek v. A.P. Green Industries, Inc., et al. | 400CV742A |
| 2:07-CV-69381 | WARRENCHUK JOHN | John and Kathleen Warrenchuk v. A.P. Green Industries, Inc., et al. | 400CV743Y |
| 2:07-CV-69382 | KODBA MARJAN | Dragoslava Kodba, Individually and on behalf of all the Heirs of the Estate of Marjan Kodba, Deceased v. A.P. Green Industries, Inc., et al. | 400CV744Y |
| 2:07-CV-69383 | JOSEPH ROBERT | Robert and Marie Joseph v. A.P. Green Industries, Inc., et al. | 400CV745Y |
| 2:07-CV-69384 | BLACK NEWTON | Newton and Jean Black v. A.P. Green Industries, Inc., et al. | 400CV746Y |
| 2:07-CV-69385 | COOPER JAMES | Doris Cooper, Individually and on behalf of all the Heirs of the Estate of James Cooper, Deceased v. A.P. Green Industries, Inc., et al. | 400CV747Y |
| 2:07-CV-69386 | MACNEIL CHARLES | Eunice MacNeil, Individually and on behalf of all the Heirs of the Estate of Charles MacNeil, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0748A |
| 2:07-CV-69387 | GIROUX CLAUDE | Huguette Giroux, Individually and on behalf of all the Heirs of the Estate of Claude Giroux, Deceased v. A.P. Green Industries, Inc., et al. | 400CV749Y |
| 2:07-CV-69388 | KOSKA JOHN | John and Patrick Koska v. A.P. Green Industries, Inc., et al. | 400CV750A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69389 | BINGHAM HARRY | Jean Bingham, Individually and on behalf of all the Heirs of the Estate of Harry Bingham, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0751A |
| 2:07-CV-69390 | GALES LEN | Len and Valerie Gales v. A.P. Green Industries, Inc., et al. | 400CV0752A |
| 2:07-CV-69391 | ANDERSON ROBERT | Yvonne Anderson, Individually and on behalf of all the Heirs of the Estate of Robert Anderson, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0753A |
| 2:07-CV-69392 | BARILLA STEPHEN | Stephen and Rosemarie Barilla v. A.P. Green Industries, Inc., et al. | 400CV754Y |
| 2:07-CV-69393 | CANAL RINO | Rino and Carla Canal v. A.P. Green Industries, Inc., et al. | 400CV755A |
| 2:07-CV-69394 | BEAIRSTO BRIAN | Brian and Sonja Beairsto v. A.P. Green Industries, Inc., et al. | 400CV756Y |
| 2:07-CV-69395 | EWING ALEXANDER | Barbara Ewing, Individually and on behalf of all the Heirs of the Estate of Alexander Ewing, Deceased v. A.P. Green Industries, Inc., et al. | 400CV757Y |
| 2:07-CV-69396 | KEETCH KENNETH | Beatrice Keetch, Individually and on behalf of all the Heirs of the Estate of Kenneth Keetch, Deceased v. A.P. Green Industries, Inc., et al. | 400CV758A |
| 2:07-CV-69397 | PICH JAMES | Verna Pich, Individually and on behalf of all the Heirs of the Estate of James Pich, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0759Y |
| 2:07-CV-69398 | AUGENSTEIN DIETER | Maria Augenstein, Individually and on behalf of all the Heirs of the Estate of Dieter Augenstein, Deceased v. A.P. Green Industries, Inc., et al. | 400CV760A |
| 2:07-CV-69399 | HARE PETER | Rose Shuttleworth, Individually and on behalf of all the Heirs of the Estate of Peter hare, Deceased v. A P Green Industries, Inc., et al. | 400CV0761Y |
| 2:07-CV-69400 | VILLENEUVE ANDRE | Andre and Charlene Villeneuve v. A.P. Green Industries, Inc., et al. | 400CV762A |
| 2:07-CV-69401 | NOLIS ALEXANDER | Anna Nolis, Individually and on behalf of all the Heirs of the Estate of Alexander Nolis, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0763Y |
| 2:07-CV-69402 | ESSAR WALTER | Walter and Sandra Essar v. A.P. Green Industries, Inc., et al. | 400CV0764A |
| 2:07-CV-69403 | CONN VENLEY | Doreen Conn, Individually and on behalf of all the Heirs of the Estate of Venley Conn, Deceased v. A.P. Green Industries, Inc., et al. | 400CV765A |
| 2:07-CV-69405 | CRAWFORD ROBERT | Robert and Elaine Crawford v. A.P. Green Industries, Inc., et al. | 400CV0767A |
| 2:07-CV-69406 | DURANCE JOHN | Susan Durance, Individually and on behalf of all the Heirs of the Estate of John Durance, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0768A |
| 2:07-CV-69407 | MCDONALD DONALD | Donald and Esther McDonald v. A.P. Green Industries, Inc., et al. | 400CV0769A |
| 2:07-CV-69409 | BICHARD JOHN | John and Deloris Bichard v. A.P. Green Industries, Inc., et al. | 400CV0771Y |
| 2:07-CV-69410 | WOSTRODOWSKI ADAM | Adam and Lillian Wostrodowski v. A.P. Green Industries, Inc., et al. | 400CV0772Y |
| 2:07-CV-69411 | KIRK ANDREW | Andrew and Catherine Kirk | 400CV0773Y |
| 2:07-CV-69412 | LUDWICK JOHN | Cecile Ludwick, Individually and on behalf of all the Heirs of the Estate of John Ludwick, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0774Y |
| 2:07-CV-69413 | WARREN RAYMOND | Gail Warren, Individually and on behalf of all the Heirs of the Estate of Raymond Warren, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0775A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69414 | KRISTENSEN SVEND | Svend and Barbara Kristensen v. A.P. Green Industries, Inc., et al. | 400CV0776Y |
| 2:07-CV-69415 | HOWGATE ROGER | Roger and Patricia Howgate v. A.P. Green Industries, Inc., et al. | 400CV0777A |
| 2:07-CV-69416 | LEE ALLAN | Allan and Sandra Lee v. A.P. Green Industries, Inc., et al. | 400CV0778A |
| 2:07-CV-69417 | GRABEK ROMAN | Marie Grabek, Individually and on behalf of all the Heirs of the Estate of Roman Grabek, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0779Y |
| 2:07-CV-69418 | DIEDERICHS LEO | Leo and Doreen Diederichs v. A.P. Green Industries, Inc., et al. | 400CV0780Y |
| 2:07-CV-69419 | HILLERBY NORMAN | Donna Hillerby, Individually and on behalf of all the Heirs of the Estate of Norman Hillerby, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0781Y |
| 2:07-CV-69421 | LONGAPHY CECIL | Cecil and Iris Longaphy v. A.P. Green Industries, Inc., et al. | 400CV0783 |
| 2:07-CV-69422 | SOMMER WALTER | Martha Sommer, Individually and on behalf of all the Heirs of the Estate of Walter Sommer, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0784A |
| 2:07-CV-69423 | BATTEY RICHARD | Pansy Battey, Individually and on behalf of all the Heirs of the Estate of Richard Battey, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0785Y |
| 2:07-CV-69424 | BOREJKO ROMAN | Roman and Eugenia Borejko v. A.P. Green Industries, Inc., et al. | 400CV0786A |
| 2:07-CV-69425 | HAWKSHAW JOHN | Edith Hawkshaw, Individually and on behalf of all the Heirs of the Estate of John Hawkshaw, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0787Y |
| 2:07-CV-69426 | BONNEVILLE LAWRENCE | Lawrence and Anne Bonneville v. A.P. Green Industries, Inc., et al. | 400CV0788Y |
| 2:07-CV-69427 | CUNNINGHAM KENNETH | Kenneth and Janet Cunningham v. A.P. Green Industries, Inc., et al. | 400CV0789Y |
| 2:07-CV-69428 | ANDREWS MERLIN | Eleanor Andrews, Individually and on behalf of the Heirs of the Estate of Merlin Andrews, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0790Y |
| 2:07-CV-69429 | FARRELL TERENCE | Rita Farrell, Individually and on behalf of all the Heirs of the Estate of Terence Farrell, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0792A |
| 2:07-CV-69430 | MCMULLEN DANIEL | Carol McMullen, Individually and on behalf of all the Heirs of the Estate of Daniel McMullen, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0793A |
| 2:07-CV-69431 | SHEVSHENKO ORVAL | Deborah Shevshenko, Individually and on behalf of all the Heirs of the Estate of Orval Shevshenko, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0794Y |
| 2:07-CV-69432 | JOHNSON LLOYD | Lloyd and Lucy Mae Johnson v. A.P. Green Industries, Inc., et al. | 400CV0795A |
| 2:07-CV-69433 | KRIVAK FRANK | Frank and Carole Krivak v. A.P. Green Industries, Inc., et al. | 400CV0796Y |
| 2:07-CV-69434 | AUSTIN HARVEY | Harvey and Marlene Austin v. A.P. Green Industries, Inc., et al. | 400CV0797Y |
| 2:07-CV-69435 | COUTURE TERRY | Terry and Jeanette Couture v. A.P. Green Industries, Inc., et al. | 400CV0798Y |
| 2:07-CV-69436 | DURLING ERIC | Jean Durling, Individually and on behalf of all the Heirs of the Estate of Eric Durling, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0799A |
| 2:07-CV-69437 | FLAMAND MARCEL | Marcel and Leona Flamand v. A.P. Green Industries, Inc., et al. | 400CV0800Y |
| 2:07-CV-69438 | PARADIS DONALD | Audrey Knowles, Individually and on behalf of all the Heirs of the Estate of Donald Paradis, Deceased v. A P Green Industries, Inc., et al. | 400CV0801A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69439 | BLANKERT LUIT | Luit and Hendrina Blankert v. A.P. Green Industries, Inc., et al. | 400CV819A |
| 2:07-CV-69440 | PARE CLAUDE | Jean Pare, Individually and on Behalf of the Estate of Claude Pare, Deceased v. A.P. Green Industries, Inc., et al. | 400CV820A |
| 2:07-CV-69441 | COLLINS CECIL | Cecil and Donna Collins v. A.P. Green Industries, Inc., et al. | 400CV821Y |
| 2:07-CV-69442 | STAFFORD LLOYD | Lloyd and Margaret Stafford v. A.P. Green Industries, Inc., et al. | 400CV822A |
| 2:07-CV-69443 | BJORNSON EARL | Warl and Phyllis Bjornson v. A.P. Green Industries, Inc., et al. | 400CV823A |
| 2:07-CV-69444 | RATH ALWIN | Anne Rath, Individually and on behalf of all the Heirs of the Estate of Alwin Rath, Deceased v. A.P. Green Industries, Inc., et al. | 400CV824Y |
| 2:07-CV-69445 | SANDSTROM ERNEST | Ernest and Eleanor Sandstrom v. A.P. Green Industries, Inc., et al. | 400CV825A |
| 2:07-CV-69446 | WALDNER GORDON | Gordon and Doreen Waldner v. A.P. Green Industries, Inc., et al. | 400CV826Y |
| 2:07-CV-69447 | PRATT JACK | Betty Pratt, Individually and on behalf of all the Heirs of the Estate of Jack Pratt, Deceased v. A.P. Green Industries, Inc., et al. | 400CV827Y |
| 2:07-CV-69448 | BRETON DAVID | David and Anna Breton v. A.P. Green Industries, Inc., et al. | 400CV828Y |
| 2:07-CV-69449 | EBERTS SEBASTIAN | Sabastian and Louise Eberts v. A.P. Green Industries, Inc., et al. | 400CV829Y |
| 2:07-CV-69450 | FRANSEN WALTER | Walter and Maxine Fransen v. A.P. Green Industries, Inc., et al. | 400CV830Y |
| 2:07-CV-69451 | NIEBERDING ALBERT | Albert and Yvette Nieberding v. A.P. Green Industries, Inc., et al. | 400CV831Y |
| 2:07-CV-69452 | CRISPO MOSES | Moses and Pat Crispo v. A.P. Green Industries, Inc., et al. | 400CV832A |
| 2:07-CV-69453 | CROMPVOETS GERALD | Gerard and Christel Crompvoets v. A.P. Green Industries, Inc., et al. | 400CV833Y |
| 2:07-CV-69454 | PEARCH ARTHUR | Arthur and Mary Pearch v. A.P. Green Industries, Inc., et al. | 400CV834A |
| 2:07-CV-69456 | MURRAY KEITH | Margie Murray, Individually and on behalf of all the Heirs of the Estate of Keith Murray, Deceased v. A.P. Green Industries, Inc., et al. | 400CV836A |
| 2:07-CV-69457 | BEYNON JOHN | Sylvia Beyon, Individually and on behalf of all the Heirs of the Estate of John Beynon, Deceased v. A.P. Green Industries, Inc., et al. | 400CV837Y |
| 2:07-CV-69458 | LLOYD BEN | Melva Lloyd, Individually and on behalf of all the Heirs of the Estate of Ben Lloyd, Deceased v. A.P. Green Industries, Inc., et al. | 400CV838Y |
| 2:07-CV-69459 | MASSINE ALLEN | Alice Massine, Individually and on behalf of all the heirs of the Estate of Allen Massine, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0839E |
| 2:07-CV-69460 | TIDSBURY ROBERT | Lila Tidsbury, Individually and on behalf of all the Heirs of the Estate of Robert Tidbury, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0840Y |
| 2:07-CV-69461 | SCHMIDT REINHOLD | Margaret Schmidt, Individually and on behalf of all the Heirs of the Estate of Reinhold Schmidt, Deceased v. A.P. Green Industries, Inc., et al. | 400CV841A |
| 2:07-CV-69462 | WHISTLE CLARENCE | Olga Corbiere, Individually and on behalf of all the Heirs of the Estate of Clarence Whistle, Deceased v. A.P. Green Industries, Inc., et al. | 400CV842A |
| 2:07-CV-69463 | SYROTIUK FREDERICK | Anne Syrotiuk, Individually and on behalf of all the Heirs of the Estate of Frederick Syrotiuk, Deceased v. A.P. Green Industries, Inc., et al. | 400CV843A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69464 | WALKER HARLEY | Marie Walker, Individually and on behalf of all the Heirs of the Estate of Harley Walker, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0844E |
| 2:07-CV-69465 | SCHNEIDER ANTHONY | Genevieve Schneider, Individually and on behalf of all the Heirs of the Estate of Anthony Schneider, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0845A |
| 2:07-CV-69466 | GLAISTER ALBERT | Marjorie Glaister, Individually and on behalf of all the Heirs of the Estate of Albert Glaister, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0846Y |
| 2:07-CV-69467 | SEREDA SAM | Antonina Szymczak-Sereda, Individually and on behalf of all the Heirs of the Estate of Sam Sereda, Deceased v. A P Green Industries, Inc., et al. | 400CV0847Y |
| 2:07-CV-69468 | MUISE JAMES | Myrtle Muise, Individually and on behalf of all Heirs of the Estate of James Muise, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0848Y |
| 2:07-CV-69469 | WILLIAMSON JOHN | Mary Williamson, Individually and on behalf of the Heirs of the Estate of John Williamson, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0849A |
| 2:07-CV-69471 | DOCHERTY JAMES | Ann Docherty, Individually and on behalf of all the Heirs of the Estate of James Docherty, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0851A |
| 2:07-CV-69472 | KUBISHYN LORNE | Joyce Kubishyn, Individually and on behalf of all the Heirs and Estate of Lorne Kabishyn, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0852E |
| 2:07-CV-69473 | SEDRAN MARINO | Mary Sedran, Individually and on behalf of all the Heirs of the Estae of Marino Sedran, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0853A |
| 2:07-CV-69474 | SAVINO CIRO | Filomena Savino, Individually and on behalf of all the Heirs of the Estate of Ciro Savino, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0854Y |
| 2:07-CV-69475 | THORNDYKE JOHN | Joanne Thorndyke, Individually and on behalf of all the Heirs of the Estate of John Thorndyke, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0855A |
| 2:07-CV-69476 | PHILLIPS MURRAY | Margaret Phillips, Individually and on behalf od all the Heirs of the Estate of Murray Phillips, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0856E |
| 2:07-CV-69477 | URBANEK CARL | Pridolina Urbanek v. A.P. Green Industries, Inc., et al. | 400CV0857Y |
| 2:07-CV-69478 | FLEURY JOHN | Joan Fleury v. A.P. Green Industries, Inc., et al. | 400CV0858A |
| 2:07-CV-69479 | WEINHEIMER KENNETH | Carol Weinheimer v. A.P. Green Industries, Inc., et al. | 400CV0859Y |
| 2:07-CV-69480 | WALDRON RONALD | Ronald and Julie Waldron v. A.P. Green Industries, Inc., et al. | 400CV0860A |
| 2:07-CV-69481 | TUCKER HERBERT | Herbert and Catherine Tucker v. A.P. Green Industries, Inc., et al. | 400CV0861Y |
| 2:07-CV-69482 | LOCKE DUANE | Duane and Isabelle Locke v. A.P. Green Industries, Inc., et al. | 400CV0862A |
| 2:07-CV-69483 | NORDLI JOHN | Ruth Nordli, Individually and on behalf of all the Heirs of the Estate of John Nordli, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0863E |
| 2:07-CV-69484 | SHAW DAVID | David and Edna Shaw v. A.P. Green Industries, Inc., et al. | 400CV0864E |
| 2:07-CV-69485 | HOGG ALBERT | Albert and Donna Hogg v. A.P. Green Industries, Inc., et al. | 400CV0865A |
| 2:07-CV-69486 | DISABATINO ELISIO | Elisio and Chesia Kay Disabatino v. A.P. Green Industries, Inc., et al. | 400CV0866A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69487 | DIMION FLOYD | Floyd and Thelma Dimion v. A.P. Green Industries, Inc., et al. | 400CV0867A |
| 2:07-CV-69488 | ALBERT FRED | Fred and Suzanne Albert v. A.P. Green Industries, Inc., et al. | 400CV0868Y |
| 2:07-CV-69489 | WOODMAN LAWRENCE | Lawrence and Cathy Woodman v. A.P. Green Industries, Inc., et al. | 400CV0869Y |
| 2:07-CV-69490 | MCCLUSKEY DAVID | Kathleen McCluskey, Individually and on behalf of all the Heirs of the Estate of David McCluskey, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0870Y |
| 2:07-CV-69492 | SCHULTIES KENNETH | Kenneth and Sharon Schulties v. A.P. Green Industries, Inc., et al. | 400CV0872Y |
| 2:07-CV-69493 | PEARSON JOSEPH | Joseph and Ila Pearson v. A.P. Green Industries, Inc., et al. | 400CV0873Y |
| 2:07-CV-69494 | LEE ROBERT | Robert and Grace Lee v. A.P. Green Industries, Inc., et al. | 400CV0874A |
| 2:07-CV-69495 | PROWSE LYLE | Lyle and Jeanette Prowse v. A.P. Green Industries, Inc., et al. | 400CV0875Y |
| 2:07-CV-69496 | TRAFFORD ARTHUR | Arthur and Darlene Trafford v. A.P. Green Industries, Inc., et al. | 400CV0876A |
| 2:07-CV-69497 | LEHIKOINEN SEPPO | Seppo and Debbie Lehikoinen v. A.P. Green Industries, Inc., et al. | 400CV0877Y |
| 2:07-CV-69498 | PARKER WILLIAM | William and Louise Parker v. A.P. Green Industries, Inc., et al. | 400CV0878Y |
| 2:07-CV-69499 | DOTTORI GINO | Gino and Mary Dottori v. A.P. Green Industries, Inc., et al. | 400CV0879Y |
| 2:07-CV-69500 | HALES BARRY | Barry and Carol Hales v. A.P. Green Industries, Inc., et al. | 400CV0880A |
| 2:07-CV-69501 | BOOTH GRODON | Gordon and Gladys Booth v. A.P. Green Industries, Inc., et al. | 400CV0881Y |
| 2:07-CV-69502 | HAENSCHKE HENRY | Henry and Eleanor Haenschke v. A.P. Green Industries, Inc., et al. | 400CV0882A |
| 2:07-CV-69503 | STASIUK WILLIAM | Christa Stasiuk, Individually and on Behalf of all the Heirs of the Estate of William Stasium, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0883Y |
| 2:07-CV-69504 | CLARKE WILLIAM | William and Patricia Clarke v. A.P. Green Industries, Inc., et al. | 400CV0884A |
| 2:07-CV-69505 | SUFFRON JOHN | Louise Suffron, Individually and on behalf of all the Heirs of the Estate of John Suffron, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0885Y |
| 2:07-CV-69506 | SAVARD LEO | Leo and Margaret Savard v. A.P. Green Industries, Inc., et al. | 400CV0886A |
| 2:07-CV-69507 | PARK WILLIAM | William and Elizabeth Park v. A.P. Green Industries, Inc., et al. | 400CV0887E |
| 2:07-CV-69508 | YOUNG JACOB | Jacob and Carol Young v. A.P. Green Industries, Inc., et al. | 400CV0888Y |
| 2:07-CV-69509 | WOOD ELMER | Elmer and Anita Wood v. A.P. Green Industries, Inc., et al. | 400CV0889A |
| 2:07-CV-69510 | STARK FELIX | Felix and Elli Stark v. A.P. Green Industries, Inc., et al. | 400CV0890A |
| 2:07-CV-69511 | PEARCE RICHARD | Teresa Pearce v. A.P. Green Industries, Inc., et al. | 400CV0891Y |
| 2:07-CV-69512 | KILODYCHUK RUSSELL | Russell and Loralie Kolodychuk v. A.P. Green Industries, Inc., et al. | 400CV0892Y |
| 2:07-CV-69513 | WATT GAVIN | Gavin and Katherine Watt v. A.P. Green Industries, Inc., et al. | 400CV0893Y |
| 2:07-CV-69514 | GASPER JOSEPH | Joseph and Lois Gasper v. A.P. Green Industries, Inc., et al. | 400CV0894A |
| 2:07-CV-69515 | WUERFEL GORDON | Elizabeth Wuerfel, Individually and on behalf of all the Heirs of the Estate of Gordon Wuefel, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0895A |
| 2:07-CV-69516 | DALLAS JOHN | John and Heather Dallas v. A.P. Green Industries, Inc., et al. | 400CV0896Y |
| 2:07-CV-69517 | BODNER RUPERT | Johanna Bodner, Individually and on behalf of all the Heirs of the Estate of Rupert Bodner, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0897E |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69518 | LAMOUREUX RONALD | Ronald and Ella Lamoureux v. A.P. Green Industries, Inc., et al. | 400CV0898A |
| 2:07-CV-69519 | DOSKOCH WALTER | Walter and Ann Doskoch v. A.P. Green Industries, Inc., et al. | 400CV0899A |
| 2:07-CV-69520 | LAKING KEITH | Keith and Donna Laking v. A.P. Green Industries, Inc., et al. | 400CV0900A |
| 2:07-CV-69521 | TIRSCHMANN KARL | Karl and Gwyneth Tirschmann v. A.P. Green Industries, Inc., et al. | 400CV0901Y |
| 2:07-CV-69522 | SAIGEON LARRY | Larry and Alyce Saigeon v. A.P. Green Industries, Inc., et al. | 400CV0902Y |
| 2:07-CV-69523 | SENUK LANCE | Lance and Sharon Senuk v. A.P. Green Industries, Inc., et al. | 400CV0903Y |
| 2:07-CV-69524 | COLE WILLIAM | William and Joan Cole v. A.P. Green Industries, Inc., et al. | 400CV0904A |
| 2:07-CV-69525 | COLLENS HUBERT | Hubert and Anne Collens v. A.P. Green Industries, Inc., et al. | 400CV0905A |
| 2:07-CV-69526 | CARLSON LYLE | Lyle Carlson and Elaine Loughridge v. A.P. Green Industries, Inc., et al. | 400CV0906Y |
| 2:07-CV-69527 | GARBE HENRY | Henry and Else Garbe v. A.P. Green Industries, Inc., et al. | 400CV0907E |
| 2:07-CV-69528 | REGINATO BRUNO | Bruce and Maria Reginato v. A.P. Green Industries, Inc., et al. | 400CV0908Y |
| 2:07-CV-69529 | MORISON DALSIN | Dalsin Morrison and Roxanne Bunyan v. A.P. Green Industries, Inc., et al. | 400CV0909A |
| 2:07-CV-69530 | KIRK JAMES | James and Helen Kirk v. A.P. Green Industries, Inc., et al. | 400CV0910A |
| 2:07-CV-69531 | O'CALLAGHAN LEONARD | Verna O'Callaghan, Individually and on behalf of all the Heirs of the Estate of Leonard O'Callaghan, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0911Y |
| 2:07-CV-69532 | ROSS WILLIAM | Myrna Ross, Individually and on behalf of all the Heirs of the Estate of William Ross, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0912A |
| 2:07-CV-69533 | LEBLANC THOMAS | Thomas Leblanc and Alice Wright v. A.P. Green Industries, Inc., et al. | 400CV0913Y |
| 2:07-CV-69534 | REID NORM | Norm and Diane Reid v. A.P. Green Industries, Inc., et al. | 400CV0914A |
| 2:07-CV-69535 | WELICHKA WILLIAM | Olga Welichka, Individually and on behalf of all the Heirs of the Estate of William Welichka, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0915Y |
| 2:07-CV-69536 | WRIGHT NORMAN | Gwen Wright, Individually and on behalf of all the Heirs of the Estate of Norman Wright, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0916A |
| 2:07-CV-69537 | LAIR PATRICK | Margaret Lair, Individually and on behalf of all the Heirs of the Estate of Patrick Lair, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0917Y |
| 2:07-CV-69538 | MARKEWICH GEORGE | Catherine Markewich, Individually and on behalf of all the Heirs of the Estate of George Markewich, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0918A |
| 2:07-CV-69539 | DOYLE DEAINE | Pat Boyle, Individually and on behalf of all the Heirs of the Estate of Dewaine Doyle, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0926A |
| 2:07-CV-69540 | NICOLI LUIGI | Luigi and Marlen Nicoli v. A.P. Green Industries, Inc., et al. | 400CV0927A |
| 2:07-CV-69541 | VOSSELER HORST | Anna Vosseler, Individually and on behalf of all the Heirs of the Estate of Horst Vosseler, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0928A |
| 2:07-CV-69542 | TRUMPER PETER | Eva Trumper, Individually and on behalf of all the Heirs of the Estate of Peter Trumper, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0929A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69544 | NELSON UNO | Kathleen Nelson, Individually and on behalf of all the Heirs of the Estate of Uno Nelson, Deceased v. A.P. Green Industries, Inc., et al. | 400CV931E |
| 2:07-CV-69545 | MUNRO DONALD | Donald Munro and Gina Nazar v. A.P. Green Industries, Inc., et al. | 400CV932A |
| 2:07-CV-69546 | MURPHY PATRICK | Margaret Murphy, Individually and on behalf of all the Heirs of the Estate of Patrick Murphy, Deceased v. A.P. Green Industries, Inc., et al. | 400CV933Y |
| 2:07-CV-69547 | ANTAYA DONALD | Marjorie Antaya, Individually and on behalf of all the Heirs of the Estate of Donald Antaya, Deceased v. A.P. Green Industries, Inc., et al. | 400CV934A |
| 2:07-CV-69548 | KENNEDY ROBERT | Betty Kennedy, Individually and on behalf of all the Heirs of the Estate of Robert Kennedy, Deceased v. A.P. Green Industries, Inc., et al. | 400CV935Y |
| 2:07-CV-69549 | SKINNER JAMES | Luba Skinner, Individually and on behalf of all the Heirs of the Estate of James Skinner, deceased v. A.P. Green Industries, Inc., et al. | 400CV936Y |
| 2:07-CV-69550 | WELLS NORMAN | Margaret Wells, Individually and on behalf of all the Heirs of the Estate of Norman Wells, Deceased v. A.P. Green Industries, Inc., et al. | 400CV937A |
| 2:07-CV-69551 | KOEBEL GERHARD | Elisabeth Koebel, Individually and on behalf of all the Heirs of the Estate of Gerhard Koebel, Deceased v. A.P. Green Industries, Inc., et al. | 400CV938Y |
| 2:07-CV-69552 | NYBAKKEN RALPH | Camille Nybakken, Individually and on behalf of all the Heirs of the Estate of Ralph Nybakken, Deceased v. A.P. Green Industries, Inc., et al. | 400CV939Y |
| 2:07-CV-69553 | FRACALONZA FLAVIANO | Flaviano and Martha Francalonza v. A.P. Green Industries, Inc., et al. | 400CV940A |
| 2:07-CV-69554 | COWAN KEITH | Doreen Cowan, Individually and on behalf of all the Heirs of the Estate of Keith Cowan, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0941Y |
| 2:07-CV-69555 | VANDERHOEK FRED | Jannetje Vanderhoek, Individually and on behalf of all the Heirs of the Estate of Fred Vanderhoek, Deceased v. A.P. Green Industries, Inc., et al. | 400CV942Y |
| 2:07-CV-69556 | BLAIS JOSEPH | Bonnie Vanferveen, Individually and on behalf of all the Heirs of the Estate of Joseph Blais, Deceased v. A.P. Green Industries, Inc., et al. | 400CV943E |
| 2:07-CV-69557 | ECKART ADOLF | Adolf and Marion Eckart v. A.P. Green Industries, Inc., et al. | 400CV944A |
| 2:07-CV-69558 | CHILDS ROBERT | Mavis Childs, Individually and on behalf of all the Heirs of the Estate of Robert Childs, Deceased v. A.P. Green Industries, Inc., et al. | 400CV945E |
| 2:07-CV-69559 | GEORGE CLARENCE | Marie George, Individually and on behalf of all the Heirs of the Estate of Clarence George, Deceased v. A.P. Green Industries, Inc., et al. | 400CV946Y |
| 2:07-CV-69560 | MATHIESON JOHN | Leda Mathieson, Individually and on behalf of all the Heirs of the Estates of John Mathieson, Deceased v. A.P. Green Industries, Inc., et al. | 400CV947Y |
| 2:07-CV-69561 | PETERS DONALD | Shirley Peters, Individually and on behalf of all the Heirs of the Estate of Donald Peters, Deceased v. A.P. Green Industries, Inc., et al. | 400CV948A |
| 2:07-CV-69562 | JOHNSON JAMES | Lucia Johnson, Individually and on behalf of the Heirs of the Estate of James Johnson, Deceased v. A.P. Green Industries, Inc., et al. | 400CV949Y |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69563 | TARDIF WILFRED | Fernande Tardif, Individually and on behalf of all the Heirs of the Estate of Wilfred Tardif, Deceased v. A.P. Green Industries, Inc., et al. | 400CV950Y |
| 2:07-CV-69564 | FOWLER JAMES | James and Patricia Fowler v. A.P. Green Industries, Inc., et al. | 400CV951Y |
| 2:07-CV-69565 | GOODRIDGE ERNEST | Edna Goodridge, Individually and on behalf of all the Heirs of the Estate of Ernest Goodridge, Deceased v. A.P. Green Industries, Inc., et al. | 400CV952Y |
| 2:07-CV-69566 | OSTLER ALLEN | Allen and Frances Ostler v. A.P. Green Industries, Inc., et al. | 400CV953A |
| 2:07-CV-69567 | LIDDON FRANK | Merle Liddon, Individually and on behalf of all the Heirs of the Estate of Frank Liddon, Deceased v. A.P. Green Industries, Inc., et al. | 400CV954A |
| 2:07-CV-69568 | DEJEU JACOB | Pauline Dejeu, Individually and on behalf of all the Heirs of the Estate of Jacob Dejeu, Deceased v. A.P. Green Industries, Inc., et al. | 400CV955Y |
| 2:07-CV-69569 | GAGNE ROY | Roy and Janette Gagne v. A.P. Green Industries, Inc., et al. | 400CV956E |
| 2:07-CV-69570 | CAMPBELL WILLIAM P | Margaret Campbell, Individually and on behalf of all the Heirs of the Estate of William P. Campbell, Deceased v. A.P. Green Industries, Inc., et al. | 400CV957Y |
| 2:07-CV-69571 | TIMMS ALFRED | v. A.P. Green Industries, Inc., et al. | 400CV958Y |
| 2:07-CV-69572 | YOUNG HERBERT | Antionette Young, Individually and on behalf of all the Heirs of the Estate of Herbert Young, Deceased v. A.P. Green Industries, Inc., et al. | 400CV959E |
| 2:07-CV-69573 | SIEGL JOHN | Germaine Martin, Individually and on behalf of all the Heirs of the Estate of John Siegl, Deceased v. A.P Green Industries, Inc., et al. | 400CV960Y |
| 2:07-CV-69574 | GIUSTINI ALEANDRO | Aleandro and Emilia Giustini v. A.P. Green Industries, Inc., et al. | 400CV961A |
| 2:07-CV-69575 | RADKE HENRY | Henry and Jacquine Radke v. A.P. Green Industries, Inc., et al. | 400CV962A |
| 2:07-CV-69576 | BALLIK SIDNEY | Sidney and Dorene Ballik v. A.P. Green Industries, Inc., et al. | 400CV963A |
| 2:07-CV-69577 | ELLAWAY GEORGE | Lilian Ellaway, Individually and on behalf of all the Heirs of the Estate of George Ellaway, Deceased v. A.P. Green Industries, Inc., et al. | 400CV964Y |
| 2:07-CV-69578 | MICHALCHUK MICHAEL | Michalchuk, Individually and on behalf of all the Heirs of the Estate of Michael Michalchuk, Deceased v. A.P. Green Industries, Inc., et al. | 400CV965Y |
| 2:07-CV-69579 | GOLTZ GLEN | Glen and Patricia Goltz v. A.P. Green Industries, Inc., et al. | 400CV966Y |
| 2:07-CV-69580 | SIOPOILOSZ ROBERT | Carol Siopoilosz, Individually and on behalf of all the Heirs of the Estate of Robert Siopoilosz, Deceased v. A.P. Green Industries, Inc., et al. | 400CV976A |
| 2:07-CV-69581 | VLASBLOM WILLIAM | Margo Vlasblom, Individually and on behalf of all the Heirs of the Estate of William Vlasblom, Deceased v. A.P. Green Industries, Inc., et al. | 400CV968E |
| 2:07-CV-69582 | ASHTON GORDON | Ada Ashton, Individually and on behalf of all the Heirs of the Estate of Gordon Ashton, Deceased v. A.P. Green Industries, Inc., et al. | 400CV969A |
| 2:07-CV-69583 | MARTIN JAMES | Ibona Martin, Individually and on behalf of all the Heirs of the Estate of James Martin, Deceased v. A.P. Green Industries, Inc., et al. | 400CV970Y |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69585 | VINCENT JEAN-PAUL | Margaret Vincent, Individually and on behalf of all the Heirs of the Estate of Jean-Paul Vincent, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0972A |
| 2:07-CV-69586 | BOURQUE GERRARD | Rita Bourque, Individually and on behalf of all the Heirs of the Estate of Gerrard Bourque, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0973Y |
| 2:07-CV-69587 | KOLBERG WERNER | Dorbit Koberg, Individually and on behalf of all the Heirs of the Estate of Werner Kolberg, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0974Y |
| 2:07-CV-69588 | HEDMAN DELL | Dell and Merle Hedman v. A.P. Green Industries, Inc., et al. | 400CV0975Y |
| 2:07-CV-69589 | HALL REGINALD | Reginald and Marian Hall v. A.P. Green Industries, Inc., et al. | 400CV0976Y |
| 2:07-CV-69590 | MAMMARELLA ALFREDO | Alberta Mammarella, Individually and on behalf of all the Heirs of the Estate of Alfredo Mammarella, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0977A |
| 2:07-CV-69591 | HUYNEN EUGENE | Brenda Hunyen, Individually and on behalf of all the Heirs of the Estate of Eugene Hunyen, Deceased | 400CV0978Y |
| 2:07-CV-69592 | ABRAHAM ALLEN | Allen and Diane Abraham v. A.P. Green Industries, Inc., et al. | 400CV0979E |
| 2:07-CV-69593 | COWIE JOHN | Flora Cowie, Individually and on behalf of all the Heirs of the Estate of John Cowie, Deceased v. A.P Green Industries, Inc., et al. | 400CV0980A |
| 2:07-CV-69594 | JONES WILLIAM | Patti Flanagan, Individually and on behalf of all the Heirs of the Estate of William Jones, Deceased v. A P Green Industries, Inc., et al. | 400CV0981E |
| 2:07-CV-69595 | HITTINGER PATRICK | Sophie Hittinger, Individually and on behalf of the Estate of Patrick Hittinger, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0982A |
| 2:07-CV-69596 | BOROWSKI WALLACE | Helen Borowski, Individually and on behalf of all the Heirs of the Estate of Wallace Borowski, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0983E |
| 2:07-CV-69597 | STEWARDSON DONALD | Donna Stewardson, Individually and on behalf of all the Heirs of the Estate of Donald Stewardson, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0984A |
| 2:07-CV-69598 | KILLORAN GERALD | Claudette Killoran, Individually and on behalf of all the Heirs of the Estate of Gerald Killoran, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0985Y |
| 2:07-CV-69599 | MOYER GORMAN | Lillian Moyer, Individually and on behalf of all the Heirs of the Estate of Gorman Moyer, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0986A |
| 2:07-CV-69600 | DOYLE ALAN | Alan and Gail Doyle v. A.P. Green Industries, Inc., et al. | 400CV0987Y |
| 2:07-CV-69601 | CLARKE GEORGE | Margaret Clarke, Individually and on behalf of all the Heirs of the Estate of George Clarke, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0988E |
| 2:07-CV-69602 | KLYMIUK WILLIAM | Mary Klymiuk, Individually and on behalf of all the Heirs of the Estate of William Klymiuk v. A.P. Green Industries, Inc., et al. | 400CV0989A |
| 2:07-CV-69603 | LICHTY JAKE | Lorna Lichty, Individually and on behalf of all the Heirs of the Estate of Jake Lichty, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0990A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69604 | CIMBULS CONRAD | Dorothy Cimbuls, Individually and on behalf of all the Heirs of the Estate of Conrad Cimbuls, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0991Y |
| 2:07-CV-69605 | ADAMS LORNE | Lorne and Judith Adams v. A.P. Green Industries, Inc., et al. | 400CV0992A |
| 2:07-CV-69606 | BARBANO ANTONIO | Giovanna Barbano, Individually and on behalf of all the Heirs of the Estate of Antonio Barbano, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0993E |
| 2:07-CV-69607 | WALSH THOMAS | Jeannine Trudeau, Individually and on behalf of all the Heirs of the Estate of Thomas Walsh, Deceased v. A.P Green Industries, Inc., et al. | 400CV0994Y |
| 2:07-CV-69608 | LECLERC ROLAND | Roland and Lillian Leclerc v. A.P. Green Industries, Inc., et al. | 400CV0995Y |
| 2:07-CV-69609 | KOSTASHEN RAYMOND | Raymond Kostashen and Elise Gilbert v. A.P. Green Industries, Inc., et al. | 400CV0996E |
| 2:07-CV-69610 | ATKINSON JOHN | Irene Atkinson, Individually and on behalf of all the Heirs of the Estate of John Atkinson, Deceased v. A.P. Green Industries, Inc., et al. | 400CV0997A |
| 2:07-CV-69611 | MCCULLOUGH ROBERT | Robert and Patricia McCullough v. A.P. Green Industries, Inc., et al. | 400CV0998Y |
| 2:07-CV-69612 | BURVILL EDWARD | Edward Burvill and Judy Johnson v. A.P. Green Industries, Inc., et al. | 400CV0999A |
| 2:07-CV-69613 | BURNETT WILLIAM | William and Linda Burnett v. A.P. Green Industries, Inc., et al. | 400CV000A |
| 2:07-CV-69614 | BECKER HAROLD | Harold and Betty Becker v. A.P. Green Industries, Inc., et al. | 400CV1001A |
| 2:07-CV-69615 | DERKSEN JOHN | Agatha Derksen, Individually and on behalf of all the Heirs of the Estate of John Derksen, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1002A |
| 2:07-CV-69616 | LEEDER EDGAR | Edgar and Helen Leeder v. A.P. Green Industries, Inc., et al. | 400CV1003A |
| 2:07-CV-69617 | CORREIA JOSEPH | Joseph and Maria Correia v. A.P. Green Industries, Inc., et al. | 400CV1004A |
| 2:07-CV-69618 | KATZEL DAVID | Jenny Katzel, Individually and on behalf of all the Heirs of the Estate of David Katzel, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1005A |
| 2:07-CV-69619 | SPINK GARY | Cheryl Spink, Individually and on behalf of all the Heirs of the Estate of Gary Spink, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1006Y |
| 2:07-CV-69620 | TAVARES GUILHERME | Helen Tavares, Individually and on behalf of all the Heirs of the Estate of Guilherme Tavares, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1007A |
| 2:07-CV-69621 | UNWIN THOMAS | Lena Unwin, Individually and on behalf of all the Heirs of the Estate of Thomas Unwin, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1008Y |
| 2:07-CV-69622 | LOCKWOOD MILO | Milo and Alma Lockwood v. A.P. Green Industries, Inc., et al. | 400CV1010E |
| 2:07-CV-69623 | HENNIG HARVEY | Lorraine Hennig, Individually and on behalf of all the Heirs of the Estate of Harvey Hennig, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1011Y |
| 2:07-CV-69624 | SOURISSEAU HENRY | Helene Sourisseau, Individually and on behalf of all the Heirs of the Estate of Henry Sourisseau, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1012Y |
| 2:07-CV-69625 | STEEVES JAMES | Norma Steeves, Individually and on behalf of all the Heirs of the Estate of James Steeves, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1013A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69626 | MAINES ORVILLE | Hilda Mains, Individually and on behalf of all the Heirs of the Estate of Orville Mains, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1014Y |
| 2:07-CV-69627 | EWING JOHN | John Ewing v. A.P. Green Industries, Inc., et al. | 400CV1031E |
| 2:07-CV-69628 | PAWLUK VICTOR | Victor Pawluk v. A.P. Green Industries, Inc., et al. | 400CV1032Y |
| 2:07-CV-69629 | ALEXANDER RALPH | Ralph Alexander v. A.P. Green Industries, Inc., et al. | 400CV1033Y |
| 2:07-CV-69630 | TOMA JACK | Jack Toma v. A.P. Green Industries, Inc., et al. | 400CV1034Y |
| 2:07-CV-69631 | DESHARNAIS LIONEL | Lionel Desharnals v. A.P. Green Industries, Inc., et al. | 400CV1035Y |
| 2:07-CV-69632 | SMITH ERIC | Eric and Jean Smith v. A.P. Green Industries, Inc., et al. | 400CV1036Y |
| 2:07-CV-69633 | STEVENSON DENNIS | Dennis Stevenson v. A.P. Green Industries, Inc., et al. | 400CV1037A |
| 2:07-CV-69634 | CONWAY DONALD | Smith, Lorna, individually and on behalf of all the Heirs of Donald Conway, Deceased, v. A. P. Green Industries, et al | 400CV1038A |
| 2:07-CV-69635 | FUSARO PETER | Peter Fusaro v. A.P. Green Industries, Inc., et al. | 400CV1039A |
| 2:07-CV-69636 | BARUFFA VITO | Vito Baruffa v. A.P. Green Industries, Inc., et al. | 400CV1040A |
| 2:07-CV-69637 | DELANEY JOHN | John Delaney v. A.P. Green Industries, Inc., et al. | 400CV1041A |
| 2:07-CV-69638 | FRASER FREDERICK | Frederick Fraser v. A.P. Green Industries, Inc., et al. | 400CV1042A |
| 2:07-CV-69639 | DILL BRYDON | Brydon Dill v. A.P. Green Industries, Inc., et al. | 400CV1043Y |
| 2:07-CV-69640 | CULLIP RONALD | Ronald Cullip v. A.P. Green Industries, Inc., et al. | 400CV1044Y |
| 2:07-CV-69641 | SMITH JAMES | James and Ellen Smith v. A.P. Green Industries, Inc., et al. | 400CV1045A |
| 2:07-CV-69642 | GOEGAN JOSEPH | Joseph Goegan v. A.P. Green Industries, Inc., et al. | 400CV1046A |
| 2:07-CV-69643 | KNAK EDWARD | Marie Theresa Lowndes, Individually and on behalf of all the Heirs of the Estate of Edward Knak, Deceased v. A P Green Industries, Inc., et al. | 400CV1047A |
| 2:07-CV-69644 | HIGH WALLY | Wally High v. A.P. Green Industries, Inc., et al. | 400CV1048A |
| 2:07-CV-69645 | SPRINGER GERRY | Gerry and Elsie Springer v. A.P. Green Industries, Inc., et al. | 400CV1049Y |
| 2:07-CV-69646 | SMITH DONALD | Donald and Ingrid Smith v. A.P. Green Industries, Inc., et al. | 400CV1050Y |
| 2:07-CV-69647 | RIOPEL LEO | Leo Riopel v. A.P. Green Industries, Inc., et al. | 400CV1051E |
| 2:07-CV-69648 | STOPCHYCKI LEON | Leon Stopchycki v. A.P. Green Industries, Inc., et al. | 400CV1052Y |
| 2:07-CV-69649 | KOZDROWSKI MARSHALL | Marshall Kozdrowski and Brenda Imire v. A.P. Green Industries, Inc., et al. | 400CV1053Y |
| 2:07-CV-69650 | ROLLISON LYLE | Lyle Rollison v. A.P. Green Industries, Inc., et al. | 400CV1054E |
| 2:07-CV-69651 | TIRONE GIUSEPPE | Giuseppe Tirone v. A.P. Green Industries, Inc., et al. | 400CV1055A |
| 2:07-CV-69652 | TURGEON LOUIS | Louis Turgeon v. A.P. Green Industries, Inc., et al. | 400CV1056A |
| 2:07-CV-69653 | MOSHENKO WAYNE | Wayne Moshenko v. A.P. Green Industries, Inc., et al. | 400CV1057Y |
| 2:07-CV-69654 | THOMPSON ROBERT | Robert and Karen Thompson v. A.P. Green Industries, Inc., et al. | 400CV1058E |
| 2:07-CV-69655 | MANING LLOYD | Lloyd and Joyce Manning v. A.P. Green Industries, Inc., et al. | 400CV1009Y |
| 2:07-CV-69656 | SMITH DUNCAN | Duncan Smith v. A.P. Green Industries, Inc., et al. | 400CV1102A |
| 2:07-CV-69657 | FROUDAKIS NICK | Nick Froudakis v. A.P. Green Industries, Inc., et al. | 400CV1059Y |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69658 | GENEREUX ALFRED | Alfred Genereux v. A.P. Green Industries, Inc., et al. | 400CV1060A |
| 2:07-CV-69659 | WRAY THOMAS | Thomas Wray v. A.P. Green Industries, Inc., et al. | 400CV1061Y |
| 2:07-CV-69660 | ANDREWS ARCHIE | Archie Andrews v. A.P. Green Industries, Inc., et al. | 400CV1062E |
| 2:07-CV-69661 | YORKE ROBERT | Robert Yorke v. A.P. Green Industries, Inc., et al. | 400CV1063A |
| 2:07-CV-69662 | ROY GERMAIN | Germain Roy v. A.P. Green Industries, Inc., et al. | 400CV1064A |
| 2:07-CV-69663 | DUNCAN EOGHAN | Eoghan and Dorothy Duncan v. A.P. Green Industries, Inc., et al. | 400CV1065A |
| 2:07-CV-69664 | PEDERSON HARRY | Harry Pederson v. A.P. Green Industries, Inc., et al. | 400CV1066Y |
| 2:07-CV-69665 | DENIESE THELMA | Thelma Deniese v. A.P. Green Industries, Inc., et al. | 400CV1067Y |
| 2:07-CV-69666 | WYVILLE FRED | Fred Wyville v. A.P. Green Industries, Inc., et al. | 400CV1068A |
| 2:07-CV-69667 | HUBER GEORGE | George Huber v. Armstrong World Industries, Inc., et al. | 400CV1069Y |
| 2:07-CV-69668 | BABINEAU EDWIN | Edwin Babineau v. A.P. Green Industries, Inc., et al. | 400CV1070A |
| 2:07-CV-69669 | PURPUR CARL | Carl Purpur v. Armstrong World Industries, Inc., et al. | 4001071Y |
| 2:07-CV-69670 | GODIN GEORGE | George Godin v. A.P. Green Industries, Inc., et al. | 400CV1072Y |
| 2:07-CV-69671 | THIELE MARTIN | Martin and Christine Thiele v. A.P. Green Industries, Inc., et al. | 400CV1073Y |
| 2:07-CV-69672 | COWSER ALEXANDER | Alexander Cowser v. A.P. Green Industries, Inc., et al. | 400CV1074Y |
| 2:07-CV-69673 | LEBEL LEON | Leon and Shirley Lebel v. A.P. Green Industries, Inc., et al. | 400CV1075E |
| 2:07-CV-69674 | KRABBES DIETER | Dieter and Christa Krabbes v. A.P. Green Industries, Inc., et al. | 400CV1076Y |
| 2:07-CV-69675 | DAINE STANLEY | Stanley Daine v. A.P. Green Industries, Inc., et al. | 400CV1077A |
| 2:07-CV-69676 | DOUAN ADELARD | Adelard Douan v. A.P. Green Industries, Inc., et al. | 400CV1078A |
| 2:07-CV-69677 | ZAPISOCKI STEVE | Steve Zapisocki, et al. v. A.P. Green Industries, Inc., et al. | 4001079A |
| 2:07-CV-69678 | SENMAN WILLIAM | William Senman v. A.P. Green Industries, Inc., et al. | 400CV1080Y |
| 2:07-CV-69679 | MCCOMBS MURRAY | Murray McCombs v. A.P. Green Industries, Inc., et al. | 400CV1081Y |
| 2:07-CV-69680 | MOORE WILLIAM | William Moore v. A.P. Green Industries, Inc., et al. | 400CV1082Y |
| 2:07-CV-69681 | RYAN MIKE | Mike Ryan v. A.P. Green Industries, Inc., et al. | 400CV1083Y |
| 2:07-CV-69682 | WALLS RUSSELL | Russell Walls v. A.P. Green Industries, Inc., et al. | 400CV1084Y |
| 2:07-CV-69683 | FINLEY MALCOLM | Malcolm Finley v. A.P. Green Industries, Inc., et al. | 400CV1085Y |
| 2:07-CV-69684 | NIEMINEN JUHANI | Juhani Nieminen v. A.P. Green Industries, Inc., et al. | 400CV1086A |
| 2:07-CV-69685 | ANDERSON CARL | Carl Anderson v. A.P. Green Industries, Inc., et al. | 400CV1087A |
| 2:07-CV-69686 | PRINGLE GORDON | Gordon Pringle v. A.P. Green Industries, Inc., et al. | 400CV1088A |
| 2:07-CV-69687 | MILLER EDWARD | Edward and Lhennie Miller v. A.P. Green Industries, Inc., et al. | 400CV1089E |
| 2:07-CV-69688 | MARSHALL HAROLD | Harold and Blanche Marshall v. A.P. Green Industries, Inc., et al. | 400CV1090A |
| 2:07-CV-69689 | SMITH FRANCIS | Francis Smith v. A.P. Green Industries, Inc., et al. | 400CV1091A |
| 2:07-CV-69690 | GUEST DELMAR | Delmar Guest v. A.P. Green Industries, Inc., et al. | 400CV1092Y |
| 2:07-CV-69691 | MARCHAND NARCISSE | Narcisse Marchand v. A.P. Green Industries, Inc., et al. | 400CV1093A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69692 | ST MARTIN JACQUES | Jacques St. Martin v. A.P. Green Industries, Inc., et al. | 400CV1094Y |
| 2:07-CV-69693 | MAZZA PASQUALE | Pasquale Mazza v. A.P. Green Industries, Inc., et al. | 400CV1095Y |
| 2:07-CV-69694 | SHORTT MERVIN | Mervin and Joan Shortt v. A.P. Green Industries, Inc., et al. | 400CV1096A |
| 2:07-CV-69695 | MAGINN BRUCE | Bruce Maginn v. A.P. Green Industries, Inc., et al. | 400CV1097A |
| 2:07-CV-69696 | GRANDY LLOYD | Lloyd Grandy v. A.P. Green Industries, Inc., et al. | 400CV1098Y |
| 2:07-CV-69697 | CHEQUES DALE | Michael Cheques, Individually and on behalf of all the Heirs of the Estate of Dale Cheques, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1099 |
| 2:07-CV-69698 | MITTEN LOUIS | Louis and Patricia Mitten v. A.P. Green Industries, Inc., et al. | 400CV1100Y |
| 2:07-CV-69699 | SNOEK WILHELMUS | Wilhelmus Snoek v. A.P. Green Industries, Inc., et al. | 400CV1101A |
| 2:07-CV-69700 | MEARNS GEORGE | Allan Mearns, Individually and on behalf of all the Heirs of the Estate of George Mearns, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1103Y |
| 2:07-CV-69701 | BEREZANSKI JERRY | Jerry Berezanski v. A.P. Green Industries, Inc., et al. | 400CV1104E |
| 2:07-CV-69702 | RAYCROFT WILLIAM | William Raycroft v. A.P. Green Industries, Inc., et al. | 400CV1105Y |
| 2:07-CV-69703 | RICHER PAUL | Paul Richer v. A.P. Green Industries, Inc., et al. | 400CV1106Y |
| 2:07-CV-69704 | ROSE ALFRED | Alfred Rose v. A.P. Green Industries, Inc., et al. | 400CV1107E |
| 2:07-CV-69705 | BROWN FRED | Clayton Brown, Individually and on behalf of all the Heirs of the Estate of Fred Brown, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1108Y |
| 2:07-CV-69706 | PAULS JACOB | Jacobs and Helen Pauls v. A.P. Green Industries, Inc., et al. | 400CV1110A |
| 2:07-CV-69707 | LEGER CLAUDE | Claude Leger v. A.P. Green Industries, Inc., et al. | 400CV1110A |
| 2:07-CV-69708 | PALUMBO FRANK | Frank Palumbo v. A.P. Green Industries, Inc., et al. | 400CV1111A |
| 2:07-CV-69709 | VALLETTA ANTHONY | Anthony Valletta and Nando Porto v. A.P. Green Industries, Inc., et al. | 400CV1112A |
| 2:07-CV-69710 | KURBIS RICHARD | Richard and Donna Kurbis v. A.P. Green Industries, Inc., et al. | 400CV1113E |
| 2:07-CV-69711 | PALUMBO RENATO | Renato Palumbo v. A.P. Green Industries, Inc., et al. | 400CV1114Y |
| 2:07-CV-69712 | LUXA ALLAN | Allan Luxa v. A.P. Green Industries, Inc., et al. | 400CV1115A |
| 2:07-CV-69713 | TOCHENIUK PETER | Peter Tocheniuk v. A.P. Green Industries, Inc., et al. | 400CV1116Y |
| 2:07-CV-69714 | LEBLANC RAYMOND | Raymond Leblanc v. A.P. Green Industries, Inc., et al. | 400CV1117A |
| 2:07-CV-69715 | SEMPLE MARTIN | Martin Semple v. A.P. Green Industries, Inc., et al. | 400CV1118Y |
| 2:07-CV-69716 | LEWIS WALTER | Walter Lewis v. A.P. Green Industries, Inc., et al. | 400CV1119A |
| 2:07-CV-69717 | PELRINE ABRAHAM | Abraham Pelrine v. A.P. Green Industries, Inc., et al. | 400CV1120Y |
| 2:07-CV-69718 | KLEMENZ EDWARD | Edward Klemenz v. A.P. Green Industries, Inc., et al. | 400CV1121A |
| 2:07-CV-69719 | MURDOCH MURRAY | Deborah L. Warren, Individually and on behalf of all the Heirs of the Estate of Murry Murdock, Deceased v. A P Green Industries, Inc., et al. | 400CV1122Y |
| 2:07-CV-69720 | LEROUX CAROL | Carol Leroux v. A.P. Green Industries, Inc., et al. | 400CV1123Y |
| 2:07-CV-69722 | TUCKER GLEN | Glen and Charlene Tucker v. A.P. Green Industries, Inc., et al. | 400CV1125Y |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69724 | SCOTT KEN | Beverly LaRochelle, Individually and on behalf of all the Heirs of the Estate of Ken Scott, Deceased v. A P Green Industries, Inc., et al. | 400CV1127Y |
| 2:07-CV-69725 | LIPPETT COLIN | Colin and Lorraine Lippett v. A.P. Green Industries, Inc., et al. | 400CV1128Y |
| 2:07-CV-69726 | TILLEY NORMAN | George Tilley, Individually and on behalf of all the Heirs of the Estate of Norman Tilley, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1129A |
| 2:07-CV-69727 | BURTON GEORGE | George Burton v. A.P. Green Industries, Inc., et al. | 400CV1130A |
| 2:07-CV-69728 | GRAY HOLLISTER | Arlette Gray, Individually and on behalf of all the Heirs of the Estate of Hollister Gray, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1148Y |
| 2:07-CV-69729 | MORRISON IVOR | Yvonne Morrison v. A.P. Green Industries, Inc., et al. | 400CV1149Y |
| 2:07-CV-69730 | BENHAM MURRAY | Lynn Benham, Individually and on behalf of all the Heirs of the Estate of Murray Benham, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1150Y |
| 2:07-CV-69731 | HELWIG DOUGLAS | Larry Helwig, Individually and on behalf of all the Heirs of the Estate of Douglas Helwig, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1151Y |
| 2:07-CV-69732 | DESJARDINS MAURICE | Berthie Desjardins v. A.P. Green Industries, Inc., et al. | 400CV1152Y |
| 2:07-CV-69733 | NESBITT ROBERT | Kathleen Nesbitt, Individually and on behalf of all the Heirs of the Estate of Robert Nesbitt, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1153Y |
| 2:07-CV-69734 | GILBERT ALEXANDER | Pauline Gilbert, Individually and on behalf of all the Heirs of the Estate of Alexander Gilbert, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1154A |
| 2:07-CV-69735 | BEDARD ROSS | Ross Bedard v. A.P. Green Industries, Inc., et al. | 4001155E |
| 2:07-CV-69736 | BAKER WILLIAM | Signoretti, Shirley, individually and on behalf of all the Heirs of Jwilliam Baker, Deceased, v. A.P. Green Industries, et al | 400CV1156A |
| 2:07-CV-69738 | MCNEIL MICHAEL | Michael and Verna McNeil v. A.P. Green Industries, Inc., et al. | 400CV1158A |
| 2:07-CV-69739 | JENSEN ANKER | Inger Jensen, Individually and on behalf of all the Heirs of the Estate of Anker Jensen, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1159Y |
| 2:07-CV-69740 | BACON AURELE | Jeamine Bacon, Individually and on behalf of all the Heirs of the Estate of Aurele Bacon, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1160A |
| 2:07-CV-69741 | LEY RONALD | Barbara Ley, Individually and on behalf of all the Heirs of the Estate of Ronald Ley, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1161A |
| 2:07-CV-69744 | ERVICK JAMES | Ursula Ervick, Individually and on behalf of all the Heirs of the Estate of James Ervick, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1164A |
| 2:07-CV-69746 | MAINVILLE RENE | Doniatte Mainville, Individually and on behalf of all the Heirs of the Estate of Rene Mainville, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1166A |
| 2:07-CV-69747 | POTTS THOMAS | Tracy Potts-Murphy, Individually and on behalf of all the Heirs of the Estate of Thomas Potts, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1167E |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69748 | HASENHUENDL KARL | Marie Hasenhuendi, Individually and on behalf of all the Heirs of the Estate of Karl Hasenhuendi, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1168A |
| 2:07-CV-69749 | GAGE WILLIAM | | 400CV1169Y |
| 2:07-CV-69750 | LAROSE WILFRED | Lucien Larose, Individually and on behalf of all the Heirs of the Estate of Wilfred Larose, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1170Y |
| 2:07-CV-69751 | LAROCQUE FERN | Denis Larocque, Individually and on behalf of all the Heirs of the Estate of Fern Larocque, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1171E |
| 2:07-CV-69752 | PISELLI DIMIDIO | Dimidio and Filomenia Piselli v. A.P. Green Industries, Inc, et al | 400CV1172A |
| 2:07-CV-69753 | D'AMORE ANTONIO | Antonia D'Amore v. A.P. Green Industries, Inc, et al | 400CV1173Y |
| 2:07-CV-69754 | BORTOLIN ALBERT | Albert Bortolin v. A.P. Green Industries, Inc, et al | 400CV1174Y |
| 2:07-CV-69755 | LOGAN MARK | Mark and Noreen Logan v. A.P. Green Industries, Inc, et al | 400CV1175E |
| 2:07-CV-69756 | GRANT JAMES | Alexia Grant, Individually and on behalf of all the Heirs of the Estate of James Grant, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1176E |
| 2:07-CV-69757 | DOLSON DOUGLAS | Doris Dolson, Individually and on behalf of all the Heirs of the Estate of Douglas Dolson, Deceased v. Armstrong World Industries, Inc, et al | 400CV1177A |
| 2:07-CV-69758 | MILLER HOWARD | Dolores Miller, Individually and on behalf of all the Heirs of the Estate of Howard Miller, Deceased v. A.P. Green Industries, Inc, et al | 400CV1178Y |
| 2:07-CV-69759 | HONSBERGER NORMAN | Shirley Honsberger, Individually and on behalf of all the Heirs of the Estate of Norman Honsberger, Deceased v. A.P. Green Industries, Inc, et al | 400CV1179Y |
| 2:07-CV-69760 | LECLAIR JOHN | Nancy Leclair, Individually and on behalf of all the Heirs of the Estate of John Leclair, Deceased v. A.P. Green Industries, Inc, et al | 400CV1180A |
| 2:07-CV-69761 | FONTAINE GILBERT | Gilbert and Emma Fontaine v. A.P. Green Industries, Inc, et al | 400CV1181A |
| 2:07-CV-69762 | SCHULZE JOHN | Annie Schulze, Individually and on behalf of all the Heirs of the Estate of John Schulze, Deceased v. A.P. Green Industries, Inc, et al | 400CV1182E |
| 2:07-CV-69763 | JARA MAXIMO | Piedad Jara, Individually and on behalf of all the Heirs of the Estate of Maximo Jara, Deceased v. A.P. Green Industries, Inc, et al | 400CV1183Y |
| 2:07-CV-69764 | KLASSEN CORNELIUS | Eva Klassen, Individually and on behalf of all the Heirs of the Estate of Cornelius Klassen, Deceased v. A.P. Green Industries, Inc, et al | 400CV1184E |
| 2:07-CV-69765 | MACDONALD ALBERT | Bonnie Bourassa, Individually and on behalf of all the Heirs of the Estate of Albert MacDonald, Deceased v. A P Green Industries, Inc., et al. | 400CV1185Y |
| 2:07-CV-69766 | PHIPPS DAVID | Maria Phipps, Individually and on behalf of all the Heirs of the Estate of David Phipps, Deceased v. A.P. Green Industries, Inc, et al | 400CV1186Y |
| 2:07-CV-69767 | KOWPAK JOHN | Mary Kowpak, Individually and on behalf of all the Heirs of the Estate of John Kowpak, Deceased v. A.P. Green Industries, Inc, et al | 400CV1187Y |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69768 | HILMAN GERALD | Arlene Hilman, Individually and on behalf of all the Heirs of the Estate of Gerald Hilman, Deceased v. A.P. Green Industries, Inc, et al | 400CV1188A |
| 2:07-CV-69769 | HORNBLOWER ROBERT | Mary Byers, Individually and on behalf of all the Heirs of the Estate of Robert Hornblower, Deceased v. A.P. Green Industries, Inc, et al | 400CV1189A |
| 2:07-CV-69770 | MORRIS TRISTRAM | Diana Morris, Individually and on behalf of all the Heirs of the Estate of Tristram Morris, Deceased v. A.P. Green Industries, Inc, et al | 400CV1190Y |
| 2:07-CV-69771 | KOLBERT WALTER | Eleanor Kolbert, Individually and on behalf of all the Heirs of the Estate of Walter Kolbert, Deceased v. A.P. Green Industries, Inc, et al | 400CV1191Y |
| 2:07-CV-69772 | PERROTTI PIETRO | Anna Perrotti, Individually and on behalf of all the Heirs of the Estate of Peitro Perrotti, Deceased v. A.P. Green Industries, Inc, et al | 400CV1192A |
| 2:07-CV-69773 | MULLIN CHRISTOPHER | Barbara Mullin, Individually and on behalf of all the Heirs of the Estate of Christopher Mullin, Deceased v. A.P. Green Industries, Inc, et al | 400CV1193Y |
| 2:07-CV-69774 | BURKE BRIAN | Brian Burker v. A.P. Green Industries, Inc, et al | 400CV1194A |
| 2:07-CV-69775 | MAURICE MARCEL | Marcel Maurice and Theresa Portelance v. A.P. Green Industries, Inc, et al | 400CV1195Y |
| 2:07-CV-69776 | DIZY PETER | Helen Dizy, Individually and on behalf of all the Heirs of the Estate of Peter Dizy, Deceased v. A.P. Green Industries, Inc, et al | 400CV1196A |
| 2:07-CV-69777 | NELSON NORMAN | Dorothy Nelson, Individually and on behalf of all the Heirs of the Estate of Norman Nelson, Deceased v. A.P. Green Industries, Inc, et al | 400CV1197A |
| 2:07-CV-69778 | RUDDY ALBERT | Albert and Doreen Ruddy v. A.P. Green Industries, Inc., et al. | 400CV1198Y |
| 2:07-CV-69779 | MARTENS STANLEY | Stanley and Doreen Martens v. A.P. Green Industries, Inc., et al. | 400CV1199A |
| 2:07-CV-69781 | CHARTIER GEORGE | George Chartier v. A.P. Green Industries, Inc., et al. | 400CV1201A |
| 2:07-CV-69782 | MANUEL LLOYD | Judith Manuel v. A.P. Green Industries, Inc., et al. | 400CV1202A |
| 2:07-CV-69783 | SAKOUSKY CECIL | Cecil and Sophie Sakousky v. A.P. Green Industries, Inc., et al. | 400CV1203A |
| 2:07-CV-69784 | EREMKO WILLIAM | William Eremko v. A.P. Green Industries, Inc., et al. | 400CV1204E |
| 2:07-CV-69785 | DEVIN GEORGE | Ruby Devin v. A.P. Green Industries, Inc., et al. | 400CV1205A |
| 2:07-CV-69786 | DIANGELO DOMENIC | Dennis Diangelo, Individually and on behalf of all the Heirs of the Estate of Domenic Diangelo, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1206A |
| 2:07-CV-69787 | SCIME MICHAEL | | 400CV1207Y |
| 2:07-CV-69788 | BIRCH THOMAS | Thomas and Myrtle Birch v. A.P. Green Industries, Inc., et al. | 400CV1208A |
| 2:07-CV-69789 | WERNER ALEX | Luba Kowalchyk, Individually and on behalf of all the Heirs of the Estate of Alex Werner, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1209Y |
| 2:07-CV-69790 | GRINDLEY ROBERT | Arlene Grindley, Individually and on behalf of all the Heirs of the Estate of Robert Grindley, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1210Y |
| 2:07-CV-69791 | HENRY LESLIE | Edith Henry, Individually and on behalf of all the Heirs of the Estate of Leslie Henry, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1211A |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69792 | WORONIUK JOHN | Ella Woroniuk v. A.P. Green Industries, Inc., et al. | 400CV1212Y |
| 2:07-CV-69793 | SMITH THOMAS | Bonnie Smith, Individually and on behalf of all the Heirs of the Estate of Thomas Smith, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1213E |
| 2:07-CV-69794 | SCHAEFER LAURA | Dennis Schaefer, Individually and on behalf of all the Heirs of the Estate of Laura Schaefer, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1214Y |
| 2:07-CV-69795 | KRASOWSKI CARL | Carl and Paulette Krasowski v. A.P. Green Industries, Inc, et al. | 400CV1215A |
| 2:07-CV-69796 | MCGRORY WILLIAM | William and Marjorie McGrory v. A.P. Green Industries, Inc, et al. | 400CV1216A |
| 2:07-CV-69797 | DECARIA GUISEPPE | Rosa Decaria, Individually and on behalf of all the Heirs of the Estate of Guiseppe Decaria, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1217E |
| 2:07-CV-69798 | HORNE LAWRENCE | Lawrence and Margaret Horne v. A.P. Green Industries, Inc, et al. | 400CV1218E |
| 2:07-CV-69799 | GILLESPIE HUGH | Hugh and Josephine Gillespie v. A.P. Green Industries, Inc, et al. | 400CV1219Y |
| 2:07-CV-69800 | MCCULLOUGH ALEXANDER | Reynelda McCullough v. A.P. Green Industries, Inc, et al. | 400CV1220A |
| 2:07-CV-69801 | CUMMINGS WILBERT | Marian Cummings v. A.P. Green Industries, Inc, et al. | 400CV1221A |
| 2:07-CV-69802 | MARTA ALBINO | Maria Marta v. A.P. Green Industries, Inc, et al. | 400CV1222Y |
| 2:07-CV-69803 | FRAYNE ROY | Muriel Frayne v. A.P. Green Industries, Inc, et al. | 400CV1223Y |
| 2:07-CV-69804 | RIDING LEONARD | Leonard and Marie Riding v. A.P. Green Industries, Inc, et al. | 400CV1224Y |
| 2:07-CV-69805 | LUCKHAM TED | Mary Luckham, Individually and on behalf of all the Heirs of the Estate of Ted Luckham, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1225A |
| 2:07-CV-69806 | ATKINS AUBREY | Helen Atkins, Individually and on behalf of all the Heirs of the Estate of Aubrey Atkins, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1226A |
| 2:07-CV-69807 | MENAGH HUGH | Gertruida Menagh, Individually and on behalf of all the Heirs of the Estate of Hugh Menagh, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1227A |
| 2:07-CV-69808 | PYE JOHN | John and Linda Mae Pye v. A.P. Green Industries, Inc, et al. | 400CV1228A |
| 2:07-CV-69809 | PATZ WILHELM | Maureen Patz, Individually and on behalf of all the Heirs of the Estate of Wilhelm Patz, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1229A |
| 2:07-CV-69810 | MACHIN BRUCE | Aline Machin, Individually and on behalf of all the Heirs of the Estate of Bruce Machin, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1230E |
| 2:07-CV-69811 | DELLACOSTA ERMANO | Heather Dellacosta, Individually and on behalf of all the Heirs of the Estate of Ermano Dellacosta, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1231E |
| 2:07-CV-69812 | BEATTY CHARLES | Gladys Beatty, Individually and on behalf of all the Heirs of the Estate of Charles Beatty, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1232A |
| 2:07-CV-69815 | DRINKWATER JACK | Jack Drinkwater v. A.P. Green Industries, Inc, et al. | 400CV1235A |
| 2:07-CV-69818 | MEGLEY WILLIAM | William and Victoria Megley v. A.P. Green Industries, Inc, et al. | 400CV1238A |
| 2:07-CV-69819 | BRAGG JOSEPH | Melda Bragg, Individually and on behalf of all the Heirs of the Estate of Joseph Bragg, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1239Y |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69820 | STANGL WILLIAM | Michael Stangle and Karin Stangl, Individually and on behalf of all the Heirs of the Estate of William Stangl, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1240A |
| 2:07-CV-69821 | HEER FREDERICK | Jeff Heer, Individually and on behalf of all the Heirs of the Estate of Frederick Heer, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1241A |
| 2:07-CV-69822 | DELLACOSTANZA EARL | Fern Dellacostanza, Individually and on behalf of all the Heirs of the Estate of Earl Dellacostanza, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1242Y |
| 2:07-CV-69823 | HABERMAN CLIFFORD | Garth Haberman and Linda Haberman, Individually and on behalf of all the Heirs of the Estate of Clifford Haberman, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1243Y |
| 2:07-CV-69824 | RUTKA GEORGE | Gertrude Rutka, Individually and on behalf of all the Heirs of the Estate of George Rutka, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1244A |
| 2:07-CV-69825 | PROWTEN PAUL | Linda Prowten, Individually and on behalf of all the Heirs of the Estate of Paul Prowten, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1245A |
| 2:07-CV-69826 | MYATT JOSEPH | Shirley Myatt, Individually and on behalf of all the Heirs of the Estate of Joseph Myatt, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1246A |
| 2:07-CV-69827 | MCNEIL MICHAEL | Gloria McNeil, Individually and on behalf of all the Heirs of the Estate of Michael McNeil, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1247Y |
| 2:07-CV-69830 | DEE JAMES | Shelley Dee, Individually and on behalf of all the Heirs of the Estate of James Dee, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1272Y |
| 2:07-CV-69831 | MATTHEWS THOMAS | Thomas Matthews v. A.P. Green Industries, Inc, et al. | 400CV1273Y |
| 2:07-CV-69832 | BURKE WILLIAM | Louise Burke, Individually and on behalf of all the Heirs of the Estate of William Burke, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1274Y |
| 2:07-CV-69833 | GILLARD STEPHEN | Agnes Gillard, Individually and on behalf of all the Heirs of the Estate of Stephen Gillard, Deceased v. A.P. Green Industries, Inc, et al. | 100CV1275Y |
| 2:07-CV-69834 | KERNICK WILLIAM | Barbara Kernick, Invidually and on behalf of all the Heirs of the Estate of William Kernick, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1276Y |
| 2:07-CV-69835 | WOODS GEORGE | Ann Woods, Individually and on behalf of all the Heirs of the Estate of George Woods, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1277E |
| 2:07-CV-69836 | BROUWERS CORNELIUS | Cornelius and Diane Brouwers v. A.P. Green Industries, Inc, et al. | 400CV1278Y |
| 2:07-CV-69837 | CAPLETTE CLIFFORD | Clifford Caplette and Carol Caplette-Spragge v. A.P. Green Industries, Inc. et al. | 400CV1279Y |
| 2:07-CV-69838 | HOESCHLER THEODORE | Annette Hoeschler, Individually and on behalf of all the Heirs of the Estate of Theodore Hoeschler, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1280Y |
| 2:07-CV-69839 | CAPES WALTER | Betty Capes, Individually and on behalf of all the Heirs of the Estate of Walter Capes, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1281Y |
| 2:07-CV-69840 | BUICK JAMES | William Buick, Individually and on behalf of all the Heirs of the Estate of James Buick, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1282Y |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69841 | VALADE DONALD | Linda Valade, Individually and on behalf of all the Heirs of the Estate of Donald Valade, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1283Y |
| 2:07-CV-69842 | HUGGETT JOHN | Mildred Huggett, Individually and on behalf of all the Heirs of the Estate of John Huggett, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1284Y |
| 2:07-CV-69843 | GEFFS GORDON | Reta Geffs, Individually and on behalf of all the Heirs of the Estate of Gordon Geffs, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1285Y |
| 2:07-CV-69844 | FARINA IGNAZIO | Maria Farina, Individually and on behalf of all the Heirs of the Estate of Ignazio Farina, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1286E |
| 2:07-CV-69845 | FLEMING JAMES | Shirley Fleming, Individually and on behalf of all the Heirs of the Estate of James Fleming, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1287Y |
| 2:07-CV-69846 | PERSOAGE LORNE | Lorne and Karen Persoage v. A.P. Green Industries, Inc., et al. | 400CV1288Y |
| 2:07-CV-69847 | FEDIRCHUK WALTER | Robert Fedirchuk, Individually and on behalf of all the Heirs of the Estate of Walter Fedirchuk, Deceased v. A.P. Green Industries, Inc., et al. | 400CV1289E |
| 2:07-CV-69848 | NADEAU CHARLES | Bernadette Nadeau, Individually and on behalf of all the Heirs of the Estate of Charles Nadeau, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1290Y |
| 2:07-CV-69849 | JAMEN GEORGE | Hazel Jamen, Individually and on behalf of all the Heirs of the Estate of George Jamen, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1291Y |
| 2:07-CV-69850 | DAVIDSON WESLEY | Welsey and Laura Davidson v. A.P. Green Industries, Inc, et al. | 400CV1292Y |
| 2:07-CV-69851 | HOLME DONALD | Marilyn Holme, Individually and on behalf of all the Heirs of the Estate of Donald Holme, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1293Y |
| 2:07-CV-69852 | KOVACEVIC ANTON | Anton and Steph Kovacevic v. A.P. Green Industries, Inc, et al. | 400CV1294Y |
| 2:07-CV-69853 | GALLAGHER THOMAS | Thomas and Gladys Gallagher v. A.P. Green Industries, Inc, et al. | 400CV1295Y |
| 2:07-CV-69854 | HUGGETT DONALD | Linda Huggett v. A.P. Green Industries, Inc, et al. | 400CV1296Y |
| 2:07-CV-69855 | SEPIC CAMILLO | Walter Sepic, Individually and on behalf of all the Heirs of the Estate of Camillo Sepic, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1297Y |
| 2:07-CV-69856 | JODOUIN LIONEL | Alexina Jodouin, Individually and on behalf of all the Heirs of the Estate of Lionel Jodouin, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1298Y |
| 2:07-CV-69857 | SCHUBERT ADOLF | Adolf and Margarete Schubert v. Asbestos Claims Management Corporation, et al. | 400CV1299Y |
| 2:07-CV-69858 | GILBEAU RON | Lauraine Gilbeau v. Asbestos Claims Management Corporation, et al. | 400CV1300Y |
| 2:07-CV-69859 | DRAKE STANLEY | Jean Drake v. Asbestos Claims Management Corporation, et al. | 400CV1301Y |
| 2:07-CV-69861 | DOHERTY WAYNE | Wayne Doherty and Allison Buffie v. Asbestos Claims Management Corporation, et al. | 400CV1303Y |
| 2:07-CV-69862 | DALTON DAN | Dan Dalton v. A.P. Green Industries, Inc., et al. | 400CV1304E |
| 2:07-CV-69863 | KLAWITTER KARL | Karl and Pamela Klawitter v. A.P. Green Industries, Inc., et al. | 400CV1305Y |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69864 | SMITH MELVIN | Douglas Smith, Individually and on behalf of all the Heirs of the Estate of Melvin Smith, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1306Y |
| 2:07-CV-69866 | GRONO GORDON | Gary Grono, Individually and on behalf of all the Heirs of the Estate of Gordon Grono, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1308Y |
| 2:07-CV-69867 | BEAUVAIS ANDREW | Patricia Beauvais, Individually and on behalf of all the Heirs of the Estate of Andrews Beauvais, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1309Y |
| 2:07-CV-69868 | CADMAN BARRY | Francesca Cadman, Individually and on behalf of the Estate of Bary Cadman, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1310Y |
| 2:07-CV-69869 | CAPPONI JOHN | John Capponi v. A.P. Green Industries, Inc, et al. | 400CV1311Y |
| 2:07-CV-69870 | MOORE EARL | Earl and Barbara Moore v. A.P. Green Industries, Inc, et al. | 400CV1312Y |
| 2:07-CV-69871 | CAMPBELL LESLIE | Myra Peacock, Individually and on behalf of all the Heirs of the Estate of Leslie Campbell, Deceased v. A P Green Industries, Inc, et al. | 400CV1313Y |
| 2:07-CV-69872 | PILEGGI DOMINIC | Dominic and Teresa Pileggi v. A.P. Green Industries, Inc, et al. | 400CV1314Y |
| 2:07-CV-69873 | CHYCHELUK STERLING | Sterling Chycheluk and Gladys Gray v. A.P. Green Industries, Inc, et al. | 400CV1315Y |
| 2:07-CV-69875 | VANEGMOND JOHANNES | Johannes and Cartherine Vanegmond v. A.P. Green Industries, Inc, et al. | 400CV1317Y |
| 2:07-CV-69877 | REDWOOD ROBERT | Robert and Gloria Redwood v. A.P. Green Industries, Inc, et al. | 400CV1319Y |
| 2:07-CV-69878 | MCPHEE DONALD | Diane Erickson, Individually and on behalf of all the Heirs of the Estate of Donald McPhee, Deceased v. A P Green Industries, Inc.., et al. | 400CV1320Y |
| 2:07-CV-69879 | KIRK ALLEN | Allen and Doris Kirk v. A.P. Green Industries, Inc, et al. | 400CV1321Y |
| 2:07-CV-69880 | MACMILLAN HUGH | Hugh MacMillan v. A.P. Green Industries, Inc, et al. | 400CV1322Y |
| 2:07-CV-69881 | HILL THOMAS | Iris Hill, Individually and on behalf of all the Heirs of the Estate of Thomas Hill, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1323Y |
| 2:07-CV-69882 | WILLIAMSON DONALD | Donald and Jackie Williamson v. A.P. Green Industries, Inc, et al. | 400CV1324Y |
| 2:07-CV-69884 | BONDY DOUGLAS | Douglas and Connie Bondy v. A.P. Green Industries, Inc, et al. | 400CV1326E |
| 2:07-CV-69885 | CHRETIEN LUCIEN | Judy Chretien v. A.P. Green Industries, Inc, et al. | 400CV1327Y |
| 2:07-CV-69886 | DONN GERALD | Gerald Donn v. A.P. Green Industries, Inc, et al. | 400CV1328Y |
| 2:07-CV-69887 | BUSKE MERVYN | Mervyn and Marie Buske v. A.P. Green Industries, Inc, et al. | 400CV1329E |
| 2:07-CV-69888 | LINTON GORDON | Aileen Linton v. A.P. Green Industries, Inc, et al. | 400CV1330Y |
| 2:07-CV-69889 | CHURCH MICHAEL | Mary Elizabeth Church v. A.P. Green Industries, Inc, et al. | 400CV1331Y |
| 2:07-CV-69890 | NOYLE NORMAN | Anne Noyle v. A.P. Green Industries, Inc, et al. | 400CV1332E |
| 2:07-CV-69891 | MCCORMICK WILLIAM | Ann McCormick v. A.P. Green Industries, Inc, et al. | 400CV1333Y |
| 2:07-CV-69892 | KIMMERLY EARL | Eastabrook, Marie, individually and on behalf of all the Heirs of Earl Kimmerly, Deceased, v. A. P. Green Industries, et al | 400CV1334Y |
| 2:07-CV-69893 | GASCO RAYMOND | McAlpine, Marilyn, individually and on behalf of all the Heirs of Raymond Gasco, Deceased, v. A. P. Green Industries, et al | 400CV1335E |

| E.D.P.A. Case No. | Plaintiff | Case Style | Texas Case No. |
|---|---|---|---|
| 2:07-CV-69894 | LALLA ANTONIO | Antonio and Denina Lalla v. A.P. Green Industries, Inc, et al. | 400CV1336Y |
| 2:07-CV-69895 | BUTTENHAM JACK | Jack and Patricia Buttenham v. A.P. Green Industries, Inc, et al. | 400CV1337E |
| 2:07-CV-69896 | LOSCHER MICHAEL | Michael and Brenda Loscher v. A.P. Green Industries, Inc, et al. | 400CV1338E |
| 2:07-CV-69897 | WACHNIUK CARL | Lynda Wachniuk v. A.P. Green Industries, Inc, et al. | 400CV1339Y |
| 2:07-CV-69898 | WARDHAUGH WALTER | Walter and Dorothy Wardhaugh v. A.P. Green Industries, Inc, et al. | 400CV1340Y |
| 2:07-CV-69899 | CRAIG ALFRED | Lucier, Lynn, individually and on behalf of all the Heirs of Alfred Craig, Deceased, v. A. P. Green Industries, et al | 400CV1341Y |
| 2:07-CV-69900 | BATH GLEN | Saundra Bath v. A.P. Green Industries, Inc, et al. | 400CV1342Y |
| 2:07-CV-69901 | YOUNG LESLIE | Faye Young v. A.P. Green Industries, Inc, et al. | 400CV1343Y |
| 2:07-CV-69902 | CHULEY DENNIS | Rita Kathleen Chuley v. A.P. Green Industries, Inc, et al. | 400CV1344Y |
| 2:07-CV-69903 | WILSON GORDON | Janice Wilson v. A.P. Green Industries, Inc, et al. | 400CV1345Y |
| 2:07-CV-69904 | MARTIN WILLIAM | Steele, Marjorie, individually and on behalf of all the Heirs of Jack Solomon, Deceased, v. A. P. Green Industries, et al | 400CV1346Y |
| 2:07-CV-69905 | CAVANAUGH BERNIE | Mike Cavanaugh v. A.P. Green Industries, Inc, et al. | 400CV1347Y |
| 2:07-CV-69906 | ZBOGAR ROBERT | Josephine Zbogar, Individually and on behalf of all the Heirs of the Estate of Robert Zbogar, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1348Y |
| 2:07-CV-69907 | HANDSON DANIEL | Joan Handson, Individually and on behalf of all the Heirs of the Estate of Daniel Handson, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1349Y |
| 2:07-CV-69908 | COLE WILLIAM | Lyndee Cole, Individually and on behalf of all the Heirs of the Estate of William Cole, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1350Y |
| 2:07-CV-69909 | WORONIUK JOHN | Ella Woroniuk, Individually and on behalf of all the Heirs of the Estate of John Woroniuk, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1351Y |
| 2:07-CV-69911 | KREVIAZUK WALTER | Catherine Kreviazuk, Individually and on behalf of all the Heirs of the Estate of Walter Kreviazuk, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1353Y |
| 2:07-CV-69912 | BROWNE RICHARD | Richard Browne v. A.P. Green Industries, Inc, et al. | 400CV1374Y |
| 2:07-CV-69913 | BURNIE RONALD | Ronald Burnie v. A.P. Green Industries, Inc, et al. | 400CV1375Y |
| 2:07-CV-69914 | BECKFORD GEORGE | Mary Beckford, Individually and on behalf of all the Heirs of the Estate of George Beckford, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1376Y |
| 2:07-CV-69915 | NOGIEC ALEX | Alex Nogiec v. A.P. Green Industries, Inc, et al. | 400CV1377Y |
| 2:07-CV-69916 | EVERS HUGH | Hugh Evers v. A.P. Green Industries, Inc, et al. | 400CV1378E |
| 2:07-CV-69917 | ANIC JOSIP | Josip Anic v. A.P. Green Industries, Inc, et al. | 400CV1379Y |
| 2:07-CV-69918 | SAMPOGNA MIKE | Mike Sampogna v. A.P. Green Industries, Inc, et al. | 400CV1380Y |
| 2:07-CV-69919 | ARCHIBALD DONALD | Joan Archibald, Individually and on behalf of all the Heirs of the Estate of Donald Archibald, Deceased v. A.P. Green Industries, Inc, et al. | 400CV1381Y |